Creekstone Farms Premium Beef v. USDA
Civ. Action No. 06-544 (JR)
Plaintiff's Summary Judgment Reply and Opposition

# EXHIBIT 9





Health & Consumer Protection
Directorate-General

ISSN: 1725-583X

# Report on the monitoring and testing of ruminants for the presence of Transmissible Spongiform Encephalopathy (TSE) in the EU in 2005





















Health & Consumer Protection
Directorate-General

# Report on the monitoring and testing of ruminants for the presence of transmissible spongiform encephalopathy (TSE) in the EU in 2005

**20 June 2006**

***Europe Direct is a service to help you find answers***
***to your questions about the European Union***

**Freephone number:**

**00 800 6 7 8 9 10 11**

A great deal of additional information on the European Union is available on the Internet.
It can be accessed through the Europa server (http://europa.eu).

Cataloguing data can be found at the end of this publication.

Luxembourg: Office for Official Publications of the European Communities, 2006

ISBN 92-79-02299-7

© European Communities, 2006
Reproduction is authorised provided the source is acknowledged.

*Printed in Italy*

PRINTED ON WHITE CHLORINE-FREE PAPER

# Introduction

I am delighted to present here the 2005 report on the monitoring and testing of cattle, sheep and goats for the presence of transmissible spongiform encephalopathy (TSE) in the European Union.

Since the start of an expanded monitoring programme on bovine spongiform encephalopathy (BSE) in 2001, more than 51 million cattle have been tested, in addition to those tested as BSE suspects. The surveillance involves active monitoring of healthy slaughtered cattle, risk animals such as fallen stock and cattle with an epidemiological link to known BSE cases. The monitoring provides a reliable insight into the prevalence and evolution of BSE in the Member States.

The monitoring programme in bovine animals in 2005 was very similar to the programme in 2004 in the former 15 Member States, allowing comparisons between both years within the same target group (e.g. healthy slaughtered cattle) and within the same age group. Overall, the BSE situation has improved considerably, showing the effect of measures taken in the past. However, given the long incubation period of BSE it will take many years still before we can hope for a complete eradication of BSE.

The year 2005 is also the first year of the full monitoring in the ten new Member States. I am most pleased that the prevalence of BSE, if present, in these Member States is low although more information is needed to draw more definitive conclusions in this respect. I also welcome very much the results forwarded from Bulgaria, a candidate country, and Norway.

The report furthermore summarises the results of TSE monitoring in small ruminants in 2005. Where the programme in sheep was a continuation of the programme in 2004 the monitoring in goats was increased following the confirmation of the first BSE case in a goat in the EU. The monitoring was stepped up to determine if this BSE case in a goat was an isolated incident. No additional BSE cases in goats were reported in 2005.

I would like to thank all Member States for making this report possible. Our combined efforts have enhanced the understanding of the epidemiology of TSEs. They also provide a solid basis for the determination of the future direction of our policies to protect animal and human health.

I hope that this report will provide useful data to all interested parties.

Robert Madelin
Director General

# Table of contents

List of acronyms                                                                    vii

1.   Summary                                                                         1

2.   Monitoring programmes, sampling and test methods                               3

      2.1  Legal basis                                                               3

      2.2  BSE monitoring of bovine animals                                          3

      2.3  TSE monitoring of ovine and caprine animals                              4

      2.4  TSE monitoring in other animal species                                   6

      2.5  Sampling and testing for TSE monitoring                                  6

      2.6  Genotyping of ovine animals                                             6

      2.7  Sampling and testing for the prion protein genotype                     6

3.   Annual and monthly reports                                                     7

4.   BSE testing in bovine animals during 2005                                     11

      4.1  Sampling                                                                 11

      4.2  Positive cases                                                           15

      4.3  Testing by target group                                                 22

      4.4  Age distribution of the positive cases                                  30

      4.5  Year of birth distribution in cases detected since 2001                 41

      4.6  Prevalence of BSE in different age categories                           45

      4.7  BSE in young cattle                                                      67

5.   TSE testing and prion protein genotyping in ovine and caprine animals during 2005   75

      5.1  Sampling                                                                 75

5.2   Positive cases                                                        78

5.3   Testing by target group                                              81

5.4   Discriminatory testing between BSE and scrapie                       89

5.5   Year of birth and age distribution of the positive cases            90

5.6   Genotyping                                                           94
      5.6.1 Genotypes of confirmed TSE cases                              94
      5.6.2 Genotypes in random sampled ovine animals                     97
      5.6.3 Genotypes and TSE testing in culled ovine animals            102

6.    TSE testing in other animal species during 2005.                   103

# List of acronyms

**AM:**              Ante-mortem inspection

**BSE:**             Bovine spongiform encephalopathy

**CWD:**             Chronicle wasting disease

**DNA:**             Deoxyribonucleic acid

**EU 15:**           The 15 countries, member of the European Union before 1 May 2004

**EU 15-UK:**        The EU 15 except the United Kingdom

**EU 25:**           The 25 countries, member of the European Union since 1 May 2004

**EU 25-UK:**        The EU 25 except the United Kingdom

**MIO:**             Million

**MS:**              Member States the European Union

**Na:**              not available

**nMS:**             The 10 countries, members of the European Union from 1 May 2004 on

**NSP:**             National scrapie plan

**OTM:**             Over thirty months

**TSE:**             Transmissible spongiform encephalopathy

**TSE Regulation:**  Regulation (EC) No 999/2001 as amended by Regulation (EC) 214/2005

See also list of ISO codes for countries on page 10.

# 1. SUMMARY

In 2005, a total of 10.113.559 bovine, 349.340 ovine and 265.489 caprine animals were tested in the EU in the framework of the TSE monitoring programme. 561 bovine, 2906 ovine and 989 caprine animals turned out positive.

1.489.988 risk bovine animals and 8.607.051 healthy animals slaughtered for human consumption were tested by rapid tests. 2.971 bovine animals were tested in the framework of passive surveillance (animals reported as BSE suspects by the farmer or the veterinary practitioner and subject to laboratory examination). In addition, 13.549 animals were tested in the framework of culling of animals with an epidemiological connection to a BSE case. 87 % of positive cases were detected by the active monitoring (testing of risk animals, healthy slaughtered and culled cattle) and 13 % were detected by passive surveillance. BSE cases were found in all Member States except Cyprus, Estonia, Greece, Hungary, Latvia, Lithuania, Malta, Finland and Sweden. The number of BSE cases and the overall prevalence in tested animals decreased by respectively 35 % and 29 % in 2005 compared to 2004. The decrease was similar in both risk and healthy animals. These reductions and the increasing age of positive cases indicate that measures taken in the past are having some effect.

346.959 ovine animals were tested by active monitoring, while 2.424 were animals reported as TSE suspects and therefore subjected to laboratory examination. In caprine animals, the numbers of tests in the respective groups were 263.921 (active monitoring) and 1.560 (TSE suspects), 806 and 153 TSE cases in respectively sheep and goats confirmed in 2005 were subjected to discriminatory testing. Only in 2 sheep BSE could not be excluded by the primary discriminatory test and further analyses were needed. No new BSE cases in small ruminants were confirmed in 2005. The results of genotyping TSE positive and random sampled sheep, provides useful information to evaluate the susceptibility of sheep genotypes to classical and atypical scrapie.

In addition to the Member States, Bulgaria and Norway forwarded information on the TSE testing of bovine, ovine and caprine animals.

Further information:
Health and Consumer Protection Directorate-General, Unit E2;
fax: +32-2-296.90.62;
e-mail: joaquim.ordeig-vila@ec.europa.eu

# 2. Monitoring programmes, sampling and test methods

## 2.1 Legal basis

Animals **suspected** of a TSE shall be examined in accordance with Article 12.2 of Regulation (EC) No 999/2001[1] of the European Parliament and of the Council laying down rules for the prevention, control and eradication of certain transmissible spongiform encephalopathies (the TSE Regulation) as amended. The legal framework for the **active monitoring of ruminants** for the presence of TSE is laid down in Article 6 of the TSE Regulation and specified in its Annex III Chapter A. In the beginning 2005, active monitoring was carried out in accordance with the amendments of the TSE Regulation laid down in Commission Regulation (EC) No 2245/2003[2]. However, from 11 February the amendments in Commission Regulation (EC) No 214/2005[3] became applicable laying down an increased monitoring in goats. The EU legislation on TSE monitoring applicable since 11 February 2005 is summarised in Table 1.

The legal basis for the **sample collection and for the test methods** was Chapter C of Annex X in the TSE Regulation. During 2005, Annex X was first amended by Commission Regulation (EC) No 36/2005[4] introducing mandatory discriminatory testing in order to exclude BSE in TSE cases detected in small ruminants and secondly by Commission Regulation (EC) No 260/2005[5] updating the list of rapid tests used for the monitoring.

Finally, the legal basis for the **survey of prion protein genotypes of TSE cases in sheep, of random sampled sheep** are points 8.1 and 8.2 to Chapter A in Annex III of the TSE Regulation as amended by Commission Regulation (EC) No 36/2005.

## 2.2 BSE monitoring of bovine animals

The monitoring of bovine animals for the presence of BSE was divided into the following target groups:

(1) **Fallen stock:** Bovine animals which have died or have been killed on the farm or in transport, but not slaughtered for human consumption nor killed in the framework of an epidemic. Member States may decide to derogate from this provision in remote areas with a

---

[1]  OJ L 147, 31.5.2001, p 1.
[2]  OJ L 333, 20.12.2003, p. 28
[3]  OJ L 37, 10.2.2005, p. 9
[4]  OJ L 10, 13.1.2005, p. 9
[5]  OJ L 46, 17.2.2005, p. 31

low animal density, where no collection of dead animals is organised. The derogation shall not cover more than 10% of the bovine population in the Member State.

(2) **Emergency slaughtered animals**: Bovine animals subject to "Special emergency slaughtering" as defined in Article 2 of Council Directive 64/433/EEC[6] as amended.

(3) **Animals with clinical signs at AM**: Bovine animals sent for normal slaughter but the slaughter of which was deferred because they were:

    (a) suspected of suffering from a disease which is communicable to man and to animals or showing symptoms or being in a general condition such as to indicate that such a disease may occur.

    (b) Showing symptoms of a disease or of a disorder of their general conditions which is likely to make their meat unfit for human consumption.

    (as referred to in Directive 64/433/EEC, Annex I, Chapter VI, points 27-28)

(4) **Healthy slaughtered animals**: Bovine animals subject to normal slaughter for human consumption and animals without clinical signs of disease slaughtered in the context of a disease eradication campaign other than BSE. Sweden was allowed to test only a random sample.

(5) **Animals culled under BSE eradication**: birth cohorts (bovine cattle born in a herd within 1 year before or after the birth of a BSE case), rearing cohorts (bovine animals reared together with a BSE case during the first year of their life), offspring and any other bovine animals killed because of an epidemiological link to a BSE case**.**

(6) **Suspects** subject to laboratory examination: Bovine animals reported as suspects of TSE as defined in Article 3(h) of the TSE Regulation and subject to the measures described in Articles 12 and 13 of this Regulation.

In the United Kingdom, bovine animals over 30 months (OTM) were purchased for destruction pursuant to Regulation 716/96[7]. All these animals were tested if subject to emergency slaughter or showing clinical signs of any disease at ante-mortem. In addition, a part of the healthy slaughtered animals were tested (see Table 1).

## 2.3  TSE monitoring of ovine and caprine animals

The testing of ovine and caprine animals for the presence of TSE was divided into the following target groups:

(1) **Healthy animals over 18 months of age which are slaughtered for human consumption.** Testing in ovine animals was only mandatory in Member States in which the population of ewes and ewe lambs put to the ram exceeds 750 000 animals. Most other Member States tested a number of healthy slaughtered ovine animals voluntarily or within the frame of a national scrapie control programme.

Testing in caprine animals became mandatory from 11 February 2005 for all animals except in Member States with major goats population in which a minimum sample size was introduced. Where a Member State experiences difficulty in collecting sufficient numbers

---

[6]  OJ L 121, 29.7.1964, p. 2012
[7]  OJ L 99. 20.04.1996, p. 14

*Table 1:* **Summary of the EU legislation on TSE monitoring in 2005**

| | EU except SV and UK | SE | UK |
|---|---|---|---|
| **Legal provisions** | Regulation (CE) No 999/2001 as amended | Regulation (CE) No 999/2001 as amended | Regulation (CE) No 999/2001 as amended **Regulation (CE) No 716/96.** |
| **Bovine animals** | | | |
| **Special emergency slaughter** | All > 24 months | | |
| **Clinical signs at ante-mortem inspection** | All > 24 months | | |
| **Fallen stock** | All > 24 months | | |
| **Animals slaughtered for human consumption** | All >30 months | Random sample comprising at least 10.000 animals >30 months | All > 30 months |
| **BSE suspects** | All | All | All |
| **Other** | | | Animals slaughtered under the OTM scheme All animals >30 months subject to "special emergency slaughter", with clinical signs at ante-mortem or born after 1/8/96 and > 42 months old Random sample comprising at least 10.000 animals of remaining animals (born before 1/8/96). |
| **Ovine animals** | | | |
| **Animals slaughtered for human consumption** | Minimum annual sample of 10 000 ovine animals > 18 months in Member States with a population of ewes and ewe lambs put to the ram above 750 000 | | |
| **Animals not slaughtered for human consumption** | Minimal sample size in ovine animals > 18 months according to the population of ewes and ewe lambs put to the ram | | |
| **Animals in infected flocks** | Minimal sample size in ovine and caprine animals > 12 months or which have a permanent incisor erupted though the gum | | |
| **Caprine animals** | | | |
| **Animals slaughtered for human consumption** | All > 18 months in 19 MS with minor populations. A statistically based minimum annual sample size in the other MS | | |
| **Animals not slaughtered for human consumption** | All > 18 months up to 200 or a minimal sample size according to the population of goats which have kidded and goats mated | | |
| **Animals in infected flocks** | see ovine animals | | |
| **Other than bovine, ovine and caprine animals: voluntary** | | | |

of healthy slaughtered caprine animals to reach its allotted minimum sample size, it may choose to replace a maximum of 50% of its minimum sample size by testing dead caprine animals at the ratio of one to one and in addition to the minimum sample size set out for dead caprine animals.

(2) **Risk animals** containing almost exclusively fallen stock, with a few emergency slaughtered animals and animals with clinical signs at AM which have died or been killed, but which were not killed in the framework of an epidemic or slaughtered for human consump-

tion. There are minimum samples sizes of both ovine and caprine animals > 18 months of age.

**(3) Animals culled under TSE eradication** including animals additionally tested on infected herds before culling measures were applied.

**(4) TSE suspects** subject to laboratory examination.

## 2.4  TSE monitoring in other animal species

The provision on examination of cases of TSE suspicions in Article 12.2 of the TSE Regulation applies to all animal species. Active monitoring in species other than bovine, ovine and caprine animals is voluntarily and without further specifications.

## 2.5  Sampling and testing for TSE monitoring

Samples collected in the context of active monitoring (risk animals, healthy slaughtered animals and animals culled in the framework of TSE eradication) were screened by one of the eighteen approved rapid tests. Confirmation tests from inconclusive or positive results in the active monitoring and analysis of samples from suspects were performed by histopathology or, if appropriate, by immunocytochemistry, immunoblotting or by demonstration of characteristic fibrils by electron microscopy.

Further discrimination between BSE and scrapie has become mandatory from January 2005 on by Commission Regulation (EC) No 36/2005. To this purpose the discriminatory immuno-blottings, immunocytochemistry and enzyme linked immunosorbent assay were laid down in Chapter C point 3.2.(c) of Annex X of the TSE Regulation. In addition the mouse bio-assay method should be applied to certain samples for final confirmation or exclusion of BSE.

## 2.6  Genotyping of ovine animals

The genotyping of ovine animals was conducted under the following categories:

(5) TSE positive animals.

(6) The crossbreed survey – a random sample selected from the healthy animals over 18 months of age slaughtered for human consumption or live animals of a similar age.

## 2.7  Sampling and testing for the prion protein genotype

The alleles were defined by reference to the amino acids encoded by codons 136, 154 and 171 of the prion protein gene. Routine methods for the collection of samples and DNA genotyping were used.

# 3. Annual and monthly reports

In accordance with Article 6.4 specified in Chapter B.I of Annex III in the TSE Regulation Member States shall submit an **annual report to the Commission** on the monitoring programme performed and the outcome of it. In 2005, the specifications laid down in Regulation (EC) No 36/2005, amending the TSE Regulation were applicable.

All this information has been introduced and processed in a database in order to summarise the information provided and to elaborate summary tables to be distributed within the Commission and to the Member States, Bulgaria and Norway. The present report should be considered as a final update of the information received and as the **Commission summary report** as requested by Article 6.4 of the TSE Regulation.

The target groups in parts 4 and 5 of this report were divided into the following categories:

(1) Bovine animals:

    **(a) Active Monitoring**
- Fallen stock
- Emergency slaughter
- Animals with clinical signs at AM
- Healthy slaughtered animals
- Animals culled in connection to a BSE case.
  Fallen stock, emergency slaughtered animals and animals with clinical signs at ante-mortem inspection are considered as "**risk animals**".

    **(b) Passive Surveillance**

    Animals reported as BSE suspects by the farmer or the veterinary practitioner and subject to laboratory examination.

The age limits used in testing different target groups of bovine animals are summarised in Table 2.

(2) Ovine and caprine animals

    **(a) Active Monitoring**

    - Risk animals containing almost exclusively fallen stock with a few tests in emergency slaughtered animals and animals with clinical signs at AM. If known, only primary (index) cases are included.

- Healthy slaughtered animals. If known, only primary (index) cases are included.

- Animals culled in a herd where an animal has been declared TSE positive including animals additionally tested on infected herds before culling measures were applied. These group therefore contains all secondary cases.

**(c) Passive Surveillance**

- Animals reported as scrapie suspects by the farmer or the veterinary practitioner and subject to laboratory examination. If known, only primary (index) cases are included.

*Table 2:* **Age limits used in sampling of bovine animals**

| | Age limit | | | | | |
|---|---|---|---|---|---|---|
| | **Fallen Stock** | **Emergency slaughtered** | **Clinical signs at AM** | **Healthy slaughtered** | **BSE culling** | **BSE suspects** |
| **Belgique/België** | > 24 months* | > 24 months* | > 12 months | > 30 months* | > 24 months | No age limit |
| **Česká Republika** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Danmark** | > 24 months | | | > 30 months | > 24 months | No age limit |
| **Deutschland** | Compulsory testing > 24 months, voluntary testing < 24 months | | | | No age limit | No age limit |
| **Eesti** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Ellas** | > 24 months | > 24 months | No age limit | > 30 months | No age limit | No age limit |
| **España** | | | | | No age limit | No age limit |
| **France** | > 24 months | | | | | No age limit |
| **Ireland** | > 24 months | | | > 30 months | > 30 months | No age limit |
| **Italia** | > 24 months | | | | No age limit | No age limit |
| **Kypros** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Latvija** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Lietuva** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Luxembourg** | > 24 months | | | > 30 months | > 24 months | No age limit |
| **Magyarország** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Malta** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Nederland** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Österreich** | > 24 months* | > 24 months* | > 24 months | > 30 months* | No age limit | No age limit |
| **Polska** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Portugal** | > 24 months | | | > 30 months | > 24 months | No age limit |
| **Slovenija** | > 24 months | | | > 30 months** | No age limit | No age limit |
| **Slovensko** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Suomi/Finland** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Sverige** | > 24 months | | | > 30 months | No age limit | No age limit |
| **United Kingdom** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Bulgaria** | > 24 months | | | > 30 months | No age limit | No age limit |
| **Norway** | > 24 months | | | > 30 months | No age limit | No age limit |

---

* A limited number of samples were collected in younger bovine animals.

** Untill 1 May 2004: > 24 months.

The names of the Member States are quoted in this report in their own language or by using the ISO code.

| Name | ISO Code | English | Français | Deutsch |
|------|----------|---------|----------|---------|
| Belgique/België | BE | Belgium | Belgique | Belgien |
| Česká Republika | CZ | Czech Republic | République tchèque | Tschechische Republik |
| Danmark | DK | Denmark | Danemark | Dänemark |
| Deutschland | DE | Germany | Allemagne | Deutschland |
| Eesti | EE | Estonia | Estonie | Estland |
| Ellas | EL | Greece | Grèce | Griechenland |
| España | ES | Spain | Espagne | Spanien |
| France | FR | France | France | Frankreich |
| Ireland | IE | Ireland | Irelande | Irland |
| Italia | IT | Italy | Italie | Italien |
| Kypros | CY | Cyprus | Chypre | Zypern |
| Latvija | LV | Latvia | Lettonie | Lettland |
| Lietuva | LT | Lithuania | Lituanie | Litauen |
| Luxembourg | LU | Luxembourg | Luxembourg | Luxemburg |
| Magyarország | HU | Hungary | Hongrie | Ungarn |
| Malta | MT | Malta | Malte | Malta |
| Nederland | NL | Netherlands | Pays-Bas | Niederlande |
| Österreich | AT | Austria | Autriche | Österreich |
| Polska | PL | Poland | Pologne | Polen |
| Portugal | PT | Portugal | Portugal | Portugal |
| Slovenija | SI | Slovenia | Slovénie | Slowenien |
| Slovensko | SK | Slovakia | Slovaquie | Slovakei |
| Suomi/Finland | FI | Finland | Finlande | Finnland |
| Sverige | SE | Sweden | Suède | Schweden |
| United Kingdom | UK | United Kingdom | Royaume-Uni | Vereinigtes Königreich |

In addition, results of the monthly reports of Bulgaria (BG) and Norway (NO) are included.

# 4. Summary of the BSE testing in bovine animals during 2005

The information was extracted directly from the monthly reports. The monthly information is often updated and/or corrected by the Member States in the following reports. The information shown in the following summaries is updated according to the information received on 10 May 2005.

Information on the population in 2005 was obtained from Eurostat.

## 4.1 Sampling

**Comments on the sampling**

The monitoring programme carried out in 2005 was similar to the programme carried out in 2005. Therefore the differences in the number of tests in different target groups are minor. Over 51 million cattle have been tested by active monitoring in the EU since 2001. The percentage of tested risk animals and healthy slaughtered cattle compared to the adult population (Table B2) should be interpreted with caution as certain Member States were running different monitoring programmes (only random sampling in Sweden, the purchase for destruction scheme of healthy slaughtered cattle in the UK without obligatory testing), as additional voluntary testing of younger cattle occurred in certain Member States and as there may be a difference in risk animals, including fallen stock, per year in relation to the population because of different production systems.

Report on the monitoring and testing of ruminants for the presence of transmissible spongiform encephalopathy (TSE)

*Table B1:* **Total tests performed in 2005 per Member State and target group**

| | Number of tests performed | | | | | | |
|---|---|---|---|---|---|---|---|
| | BSE culling | Clinical signs at AM | Emergency Slaughter | Fallen Stock | Healthy Slaughter | BSE suspects | Total |
| Belgique/België | 15 | 98 | 1.174 | 41.729 | 324.129 | 136 | 367.281 |
| Česká Republika | 1.142 | 16 | 28.574 | 31.911 | 109.180 | 0 | 170.823 |
| Danmark | 6 | 9 | 2.024 | 36.225 | 216.687 | 11 | 254.962 |
| Deutschland | 1.007 | 1.489 | 7.088 | 222.225 | 1.839.337 | 2.127 | 2.073.273 |
| Eesti | 0 | 15 | 1.473 | 5.662 | 23.959 | 0 | 31.109 |
| Ellas | 9 | 0 | 78 | 3.946 | 27.650 | 1 | 31.684 |
| España | 1.346 | 2.140 | 944 | 98.282 | 519.051 | 55 | 621.818 |
| France | 208 | 0 | 0 | 252.178 | 2.341.151 | 57 | 2.593.594 |
| Ireland | 4.329 | 0 | 2.076 | 90.536 | 678.657 | 242 | 775.840 |
| Italia | 527 | 44.404 | 3.941 | 49.918 | 592.177 | 26 | 690.993 |
| Kypros | 0 | 9 | 148 | 1.187 | 7.749 | 0 | 9.093 |
| Latvija | 0 | 0 | 154 | 1.791 | 35.017 | 1 | 36.963 |
| Lietuva | 0 | 137 | 331 | 3.958 | 81.769 | 0 | 86.195 |
| Luxembourg | 15 | 1 | 13 | 3.030 | 11.687 | 2 | 14.748 |
| Magyarország | 0 | 12 | 2.464 | 13.269 | 67.770 | 38 | 83.553 |
| Malta | 0 | 1 | 209 | 202 | 2.431 | 0 | 2.843 |
| Nederland | 38 | 16.315 | 1.621 | 47.715 | 451.507 | 7 | 517.203 |
| Österreich | 28 | 2.186 | 1.389 | 13.545 | 184.486 | 8 | 201.642 |
| Polska | 212 | 248 | 10.495 | 32.552 | 472.428 | 41 | 515.976 |
| Portugal | 548 | 2.627 | 989 | 34.799 | 74.352 | 17 | 113.332 |
| Slovenija | 5 | 959 | 441 | 7.698 | 27.657 | 24 | 36.784 |
| Slovensko | 145 | 14 | 501 | 13.228 | 55.334 | 0 | 69.222 |
| Suomi/Finland | 0 | 231 | 544 | 16.737 | 99.534 | 0 | 117.046 |
| Sverige | 0 | 0 | 1.169 | 24.005 | 10.095 | 8 | 35.277 |
| United Kingdom | 3.969 | 15.812 | 188.988 | 100.109 | 353.257 | 170 | 662.305 |
| **Total EU 25** | **13.549** | **86.723** | **256.828** | **1.146.437** | **8.607.051** | **2.971** | **10.113.559** |
| Bulgaria | 0 | 0 | 1.470 | 660 | 8.338 | 0 | 10.468 |
| Norway | 0 | 103 | 8.450 | 2.259 | 10.485 | 1 | 21.298 |

*Table B2:* **Active monitoring in relation to the adult population ≥ 2 years of age)**

| | Adult cattle | Risk Animals | | Healthy Slaughtered | |
|---|---|---|---|---|---|
| | (x1000)* | N° Tests | % tests/adult cattle | N° Tests | % tests/adult cattle |
| Belgique/België | 1.379 | 43.001 | 3,12% | 324.129 | 23,50% |
| Česká Republika | 642 | 60.501 | 9,42% | 109.180 | 17,01% |
| Danmark | 751 | 38.258 | 5,09% | 216.687 | 28,85% |
| Deutschland | 5.861 | 230.802 | 3,94% | 1.839.337 | 31,38% |
| Eesti | 131 | 7.150 | 5,46% | 23.959 | 18,29% |
| Ellas | 348 | 4.024 | 1,16% | 27.650 | 7,95% |
| España | 3.448 | 101.366 | 2,94% | 519.051 | 15,05% |
| France | 10.397 | 252.178 | 2,43% | 2.341.151 | 22,52% |
| Ireland | 3.069 | 92.612 | 3,02% | 678.657 | 22,11% |
| Italia | 2.920 | 98.263 | 3,37% | 592.177 | 20,28% |
| Kypros | 25 | 1.344 | 5,38% | 7.749 | 31,00% |
| Latvija | 207 | 1.945 | 0,94% | 35.017 | 16,92% |
| Lietuva | 463 | 4.426 | 0,96% | 81.769 | 17,66% |
| Luxembourg | 92 | 3.044 | 3,31% | 11.687 | 12,70% |
| Magyarország | 374 | 15.745 | 4,21% | 67.770 | 18,12% |
| Malta | 9 | 412 | 4,58% | 2.431 | 27,01% |
| Nederland | 1.688 | 65.651 | 3,89% | 451.507 | 26,75% |
| Österreich | 946 | 17.120 | 1,81% | 184.486 | 19,50% |
| Polska | 3.084 | 43.295 | 1,40% | 472.428 | 15,32% |
| Portugal | 820 | 38.415 | 4,68% | 74.352 | 9,07% |
| Slovenija | 198 | 9.098 | 4,59% | 27.657 | 13,97% |
| Slovensko | 269 | 13.743 | 5,11% | 55.334 | 20,57% |
| Suomi/Finland | 385 | 17.512 | 4,55% | 99.534 | 25,85% |
| Sverige | 665 | 25.174 | 3,79% | 10.095 | 1,52% |
| United Kingdom | 4.775 | 304.909 | 6,39% | 353.257 | 7,40% |
| **Total EU 25** | **42.946** | **1.489.988** | **3,47%** | **8.607.051** | **20,04%** |
| Bulgaria | 389 | 2.130 | 0,55% | 8.338 | 2,14% |
| Norway | 404 | 10.812 | 2,68% | 10.485 | 2,60% |

* Eurostat: Dec 2005

13

**Table B3:** Comparative active monitoring 2005 versus 2004

| | Healthy Slaughtered | | | Risk Animals | | | Total active monitoring | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | Δ | 2004 | 2005 | Δ | 2004 | 2005 | Δ |
| Belgique/België | 356.813 | 324.129 | -9,16% | 36.715 | 43.001 | 17,12% | 393.700 | 367.145 | -6,74% |
| Danmark | 246.156 | 216.687 | -11,97% | 37.974 | 38.258 | 0,75% | 284.216 | 254.951 | -10,30% |
| Deutschland | 2.292.714 | 1.839.337 | -19,77% | 236.492 | 230.802 | -2,41% | 2.530.518 | 2.071.146 | -18,15% |
| Ellas | 26.161 | 27.650 | 5,69% | 2.645 | 4.024 | 52,14% | 28.806 | 31.683 | 9,99% |
| España | 478.037 | 519.051 | 8,58% | 98.536 | 101.366 | 2,87% | 578.050 | 621.763 | 7,56% |
| France | 2.624.634 | 2.341.151 | -10,80% | 266.123 | 252.178 | -5,24% | 2.891.676 | 2.593.537 | -10,31% |
| Ireland | 605.396 | 678.657 | 12,10% | 87.613 | 92.612 | 5,71% | 701.565 | 775.598 | 10,55% |
| Italia | 851.014 | 592.177 | -30,42% | 130.704 | 98.263 | -24,82% | 982.290 | 690.967 | -29,66% |
| Luxembourg | 13.575 | 11.687 | -13,91% | 3.123 | 3.044 | -2,53% | 16.698 | 14.746 | -11,69% |
| Nederland | 467.448 | 451.507 | -3,41% | 66.130 | 65.651 | -0,72% | 533.861 | 517.196 | -3,12% |
| Österreich | 188.520 | 184.486 | -2,14% | 17.136 | 17.120 | -0,09% | 205.656 | 201.634 | -1,96% |
| Portugal | 78.783 | 74.352 | -5,62% | 34.932 | 38.415 | 9,97% | 114.932 | 113.315 | -1,41% |
| Suomi/Finland | 107.168 | 99.534 | -7,12% | 18.916 | 17.512 | -7,42% | 126.084 | 117.046 | -7,17% |
| Sverige | 10.318 | 10.095 | -2,16% | 25.773 | 25.174 | -2,32% | 36.091 | 35.269 | -2,28% |
| United Kingdom | 341.916 | 353.257 | 3,32% | 256.719 | 304.909 | 18,77% | 599.204 | 662.135 | 10,50% |
| **Total EU 15** | **8.688.653** | **7.723.757** | **-11,11%** | **1.319.531** | **1.332.329** | **0,97%** | **10.023.347** | **9.068.131** | **-9,53%** |
| Česká Republika | 130.124 | 109.180 | -16,01% | 69.458 | 60.501 | -12,90% | 200.717 | 170.823 | -14,89% |
| Eesti | 21.277 | 23.959 | 12,61% | 5.754 | 7.150 | 24,26% | 27.031 | 31.109 | 15,09% |
| Kypros | 5.888 | 7.749 | 31,61% | 1.463 | 1.344 | -8,13% | 7.351 | 9.093 | 23,70% |
| Latvija | 28.017 | 35.017 | 24,98% | 1.557 | 1.945 | 24,92% | 29.575 | 36.962 | 24,98% |
| Lietuva | 47.506 | 81.769 | 72,12% | 2.997 | 4.426 | 47,68% | 50.503 | 86.195 | 70,67% |
| Magyarország | 81.284 | 67.770 | -16,63% | 14.735 | 15.745 | 6,85% | 96.019 | 83.515 | -13,02% |
| Malta | 2.068 | 2.431 | 17,55% | 316 | 412 | 30,38% | 2.384 | 2.843 | 19,25% |
| Polska | 447.332 | 472.428 | 5,61% | 33.708 | 43.295 | 28,44% | 481.105 | 515.935 | 7,24% |
| Slovenija | 35.767 | 27.657 | -22,67% | 9.873 | 9.098 | -7,85% | 45.645 | 36.760 | -19,47% |
| Slovensko | 63.553 | 55.334 | -12,93% | 19.258 | 13.743 | -28,64% | 82.938 | 69.222 | -16,54% |
| New MS | 862.816 | 883.294 | 2,37% | 159.119 | 157.659 | -0,92% | 1.023.268 | 1.042.457 | 1,88% |
| Norway | 10.438 | 10.485 | 0,45% | 12.650 | 10.812 | -14,53% | 23.088 | 21.297 | -7,76% |
| Bulgaria | 7.789 | 8.338 | 7,05% | 560 | 2.130 | 280,36% | 8.349 | 10.468 | 25,38% |
| **Total EU 25** | **9.551.469** | **8.607.051** | **-9,89%** | **1.478.650** | **1.489.988** | **0,77%** | **11.046.615** | **10.110.588** | **-8,47%** |

## 4.2 Positive cases

Table B4: Evolution of positive cases world-wide since BSE was recognised

| Pays/country | < 1988 | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belgique/België | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 3 | 9 | 46 | 38 | 15 | 11 | 2 | 131 |
| Česká Republika | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 7 | 8 | 23 |
| Danmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 3 | 2 | 1 | 1 | 14 |
| Deutschland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2(a) | 0 | 0 | 7 | 125 | 106 | 54 | 65 | 32 | 390 |
| Ellas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| España | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 82 | 134 | 173 | 138 | 103 | 632 |
| France | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 4 | 3 | 12 | 6 | 18 | 31(b) | 162 | 277 | 240 | 138 | 54 | 31 | 928 |
| Ireland | 0 | 0 | 15(b) | 14(b) | 17(b) | 18(b) | 16 | 19(b) | 16(b) | 74 | 80 | 83 | 95 | 149 | 246 | 333 | 185 | 121 | 69 | 1,429 |
| Italia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 36(b) | 31 | 8 | 8 | 127 |
| Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 |
| Nederland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 20 | 24 | 19 | 6 | 3 | 80 |
| Österreich | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 |
| Polska | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 11 | 20 | 40 |
| Portugal | 0 | 0 | 0 | 1(a) | 1(a) | 1(a) | 3(a) | 12 | 15 | 31 | 30 | 127 | 159 | 150(b) | 113 | 86(b) | 133(b) | 91 | 51 | 913 |
| Slovenija | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 6 |
| Slovensko | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 6 | 2 | 7 | 3 | 23 |
| Suomi/Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| **Total EU-UK** | **0** | **0** | **15** | **15** | **23** | **21** | **20** | **40** | **34** | **117** | **122** | **236** | **290** | **482** | **976** | **1,014** | **762** | **522** | **335** | **4,684** |
| United Kingdom | 442 | 2,514 | 7,228 | 14,407 | 25,359 | 37,280 | 35,090 | 24,436 | 14,562 | 8,149 | 4,393 | 3,235 | 2,301 | 1,441 | 1,196 | 1,130 | 614 | 343 | 226 | 184,346 |
| **Total EU 25** | **442** | **2,514** | **7,243** | **14,422** | **25,382** | **37,301** | **35,110** | **24,476** | **14,596** | **8,266** | **4,515** | **3,471** | **2,591** | **1,923** | **2,172** | **2,144** | **1,376** | **865** | **561** | **189,030** |
| Canada | 0 | 0 | 0 | 0 | 0 | 0 | 1(a) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| Switzerland | 0 | 0 | 0 | 2 | 8 | 15 | 29 | 64 | 68 | 45 | 38 | 14 | 50 | 33 | 42 | 24 | 21 | 3 | 3 | 459 |
| Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Japan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 4 | 5 | 7 | 21 |
| Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1(a) | 0 | 1 | 1 |
| **Total world** | **442** | **2514** | **7243** | **14424** | **25390** | **37316** | **35139** | **24540** | **14664** | **8311** | **4553** | **3487** | **2641** | **1956** | **2217** | **2171** | **1402** | **874** | **573** | **189,517** |

Sources :    < 1997: OIE; From 1997 Systematic notification of animal diseases by MS, completed by monthly reports of the UK and Portugal, and since 2001, of the other MS; websites of the competent authorities of MS and the IOE.

(a)    All imported cases

(b)    Including imported cases : Ireland : 5 in 1989, 1 in 1990, 2 in 1991 and 1992, 1 in 1994 and 1995; France : 1 in 1999; Portugal : 1 in 2000, 2002 and 2003; Italy: 1 in 2002

**Chart B1:** Evolution of BSE detected by passive surveillance and active monitoring in the UK



**Chart B2:** Evolution of BSE detected by passive surveillance and active monitoring in the rest of the EU 25



*Table B5:* **Total positive cases per number of cattle tested or present in the adult population (> 24 months of age)**

| | Adult cattle (x1000)* | Tests No. | Positives | Ratio[1] | Prevalence[2] | |
|---|---|---|---|---|---|---|
| | | | | | Passive Surveill. | Total Monit. |
| Belgique/België | 1.379 | 367.281 | 2 | 0,05 | 0,73 | 1,45 |
| Česká Republika | 642 | 170.823 | 8 | 0,47 | 0,00 | 12,46 |
| Danmark | 751 | 254.962 | 1 | 0,04 | 0,00 | 1,33 |
| Deutschland | 5.861 | 2.073.273 | 32 | 0,15 | 0,00 | 5,46 |
| Eesti | 131 | 31.109 | 0 | 0,00 | 0,00 | 0,00 |
| Ellas | 348 | 31.684 | 0 | 0,00 | 0,00 | 0,00 |
| España | 3.448 | 621.818 | 103 | 1,66 | 5,80 | 29,87 |
| France | 10.397 | 2.593.594 | 31 | 0,12 | 0,19 | 2,98 |
| Ireland | 3.069 | 775.840 | 69 | 0,89 | 2,93 | 22,48 |
| Italia | 2.920 | 690.993 | 8 | 0,12 | 0,00 | 2,74 |
| Kypros | 25 | 9.093 | 0 | 0,00 | 0,00 | 0,00 |
| Latvija | 207 | 36.963 | 0 | 0,00 | 0,00 | 0,00 |
| Lietuva | 463 | 86.195 | 0 | 0,00 | 0,00 | 0,00 |
| Luxembourg | 92 | 14.748 | 1 | 0,68 | 0,00 | 10,87 |
| Magyarország | 374 | 83.553 | 0 | 0,00 | 0,00 | 0,00 |
| Malta | 9 | 2.843 | 0 | 0,00 | 0,00 | 0,00 |
| Nederland | 1.688 | 517.203 | 3 | 0,06 | 0,00 | 1,78 |
| Österreich | 946 | 201.642 | 2 | 0,01 | 0,00 | 2,11 |
| Polska | 3.084 | 515.976 | 20 | 0,39 | 0,00 | 6,49 |
| Portugal | 820 | 113.332 | 51 | 4,50 | 2,44 | 62,20 |
| Slovenija | 198 | 36.784 | 1 | 0,27 | 0,00 | 5,05 |
| Slovensko | 269 | 69.222 | 3 | 0,43 | 0,00 | 11,15 |
| Suomi/Finland | 385 | 117.046 | 0 | 0,00 | 0,00 | 0,00 |
| Sverige | 665 | 35.277 | 0 | 0,00 | 0,00 | 0,00 |
| United Kingdom | 4.775 | 662.305 | 226 | 3,41 | 8,17 | 47,33 |
| **Total EU 25** | **43.260** | **10.113.559** | **561** | **0,55** | **1,69** | **12,97** |
| Bulgaria | 389 | 10.468 | 0 | 0,00 | 0,00 | 0,00 |
| Norway | 404 | 21.298 | 0 | 0,00 | 0,00 | 0,00 |

[1]  : Positives per 10 0000 bovine animals tested

[2]  : Cases over the last 12 months per 1 Million adult bovine animals

*  Eurostat Dec 2005

**Map 1:** European Countries where positive cases were detected in 2005



■ Countries with cases

■ Countries without cases and having submitted data on active monitoring

□ Countries without cases and not having submitted data

**Chart B3:** Number of positive cases per month in different target groups in the EU in 2005



| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSE culling | 0 | 0 | 0 | 5 | 5 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| Healthy sl. | 11 | 7 | 21 | 8 | 7 | 12 | 6 | 7 | 6 | 11 | 7 | 10 |
| Suspect | 5 | 6 | 8 | 8 | 5 | 9 | 6 | 2 | 3 | 5 | 7 | 9 |
| Risk Animals | 36 | 45 | 46 | 28 | 25 | 30 | 24 | 19 | 27 | 28 | 32 | 30 |

*Table B6:* Positives in active monitoring and passive surveillance

| | Active monitoring | | | Passive surveillance | | | Percentage of cases detected by active monitoring |
|---|---|---|---|---|---|---|---|
| | Tests | | | Tests | | | |
| | No. | Positive | Ratio* | No. | Positive | Ratio* | |
| Belgique/België | 367.145 | 1 | 0,03 | 136 | 1 | 73,53 | 50% |
| Česká Republika | 170.823 | 8 | 0,47 | 0 | 0 | | 100% |
| Danmark | 254.951 | 1 | 0,04 | 11 | 0 | 0,00 | 100% |
| Deutschland | 2.071.146 | 32 | 0,15 | 2.127 | 0 | 0,00 | 100% |
| Eesti | 31.109 | 0 | 0,00 | 0 | 0 | | |
| Ellas | 31.683 | 0 | 0,00 | 1 | 0 | 0,00 | |
| España | 621.763 | 83 | 1,33 | 55 | 20 | 3.636,36 | 81% |
| France | 2.593.537 | 29 | 0,11 | 57 | 2 | 350,88 | 94% |
| Ireland | 775.598 | 60 | 0,77 | 242 | 9 | 371,90 | 87% |
| Italia | 690.967 | 8 | 0,12 | 26 | 0 | 0,00 | 100% |
| Kypros | 9.093 | 0 | 0,00 | 0 | 0 | | |
| Latvija | 36.962 | 0 | 0,00 | 1 | 0 | 0,00 | |
| Lietuva | 86.195 | 0 | 0,00 | 0 | 0 | | |
| Luxembourg | 14.746 | 1 | 0,68 | 2 | 0 | 0,00 | 100% |
| Magyarország | 83.515 | 0 | 0,00 | 38 | 0 | 0,00 | |
| Malta | 2.843 | 0 | 0,00 | 0 | 0 | | |
| Nederland | 517.196 | 3 | 0,06 | 7 | 0 | 0,00 | 100% |
| Österreich | 201.634 | 2 | 0,01 | 8 | 0 | 0,00 | 100% |
| Polska | 515.935 | 20 | 0,39 | 41 | 0 | 0,00 | 100% |
| Portugal | 113.315 | 49 | 4,32 | 17 | 2 | 1.176,47 | 96% |
| Slovenija | 36.760 | 1 | 0,27 | 24 | 0 | 0,00 | 100% |
| Slovensko | 69.222 | 3 | 0,43 | 0 | 0 | | 100% |
| Suomi/Finland | 117.046 | 0 | 0,00 | 0 | 0 | | |
| Sverige | 35.269 | 0 | 0,00 | 8 | 0 | 0,00 | |
| United Kingdom | 662.135 | 187 | 2,82 | 170 | 39 | 2.294,12 | 83% |
| **Total EU 25** | | **488** | **0,48** | **2.971** | **73** | **245,71** | **87%** |
| Bulgaria | 10.468 | 0 | 0,00 | 0 | 0 | | |
| Norway | 21.297 | 0 | 0,00 | 1 | 0 | 0,00 | |

* : Positives per 10 000 bovine animals tested

Report on the monitoring and testing of ruminants for the presence of transmissible spongiform encephalopathy (TSE)

*Table B7:* **Comparison of the number of positive cases and the prevalence in 2005 and 2004**

| | Number of Positives | | | Prevalence* | | |
|---|---|---|---|---|---|---|
| | 2004 | 2005 | Δ | 2004 | 2005 | Δ |
| Belgique/België | 11 | 2 | -82% | 0,28 | 0,05 | -81% |
| Danmark | 1 | 1 | 0% | 0,04 | 0,04 | 12% |
| Deutschland | 65 | 32 | -51% | 0,26 | 0,15 | -40% |
| Ellas | 0 | 0 | | 0,00 | 0,00 | |
| España | 138 | 103 | -25% | 2,39 | 1,66 | -31% |
| France | 54 | 31 | -43% | 0,19 | 0,12 | -36% |
| Ireland | 121 | 69 | -43% | 1,72 | 0,89 | -48% |
| Italia | 8 | 8 | 0% | 0,08 | 0,12 | 42% |
| Luxembourg | 0 | 1 | | 0,00 | 0,68 | |
| Nederland | 6 | 3 | -50% | 0,11 | 0,06 | -48% |
| Österreich | 0 | 2 | | 0,00 | 0,01 | |
| Portugal | 91 | 51 | -44% | 7,91 | 4,50 | -43% |
| Suomi/Finland | 0 | 0 | | 0,00 | 0,00 | |
| Sverige | 0 | 0 | | 0,00 | 0,00 | |
| United Kingdom | 343 | 226 | -34% | 5,72 | 3,41 | -40% |
| **Total EU 15** | **838** | **529** | **-37%** | **0,84** | **0,58** | **-30%** |
| Česká Republika | 7 | 8 | 14% | 0,35 | 0,47 | 34% |
| Eesti | 0 | 0 | | 0,00 | 0,00 | |
| Kypros | 0 | 0 | | 0,00 | 0,00 | |
| Latvija | 0 | 0 | | 0,00 | 0,00 | |
| Lietuva | 0 | 0 | | 0,00 | 0,00 | |
| Magyarország | 0 | 0 | | 0,00 | 0,00 | |
| Malta | 0 | 0 | | 0,00 | 0,00 | |
| Polska | 11 | 20 | 82% | 0,23 | 0,39 | 70% |
| Slovenija | 2 | 1 | -50% | 0,44 | 0,27 | -38% |
| Slovensko | 7 | 3 | -57% | 0,84 | 0,43 | -49% |
| **New MS** | **27** | **32** | **18,52%** | **0,26** | **0,31** | **16,34%** |
| Bulgaria | 0 | 0 | | 0,00 | 0,00 | |
| Norway | 0 | 0 | | 0,00 | 0,00 | |
| **Total EU 25** | **865** | **561** | **-35%** | **0,78** | **0,55** | **-29%** |

* : positive cases per 10 000 bovine animals tested

***Chart B4:*** **Evolution of positive cases per month since July 2001 in the EU 15**



| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | | | | | | | 156 | 220 | 253 | 257 | 288 | 224 |
| 2002 | 240 | 235 | 200 | 181 | 158 | 140 | 147 | 152 | 150 | 178 | 183 | 160 |
| 2003 | 162 | 124 | 124 | 140 | 87 | 78 | 124 | 92 | 116 | 107 | 111 | 104 |
| 2004 | 91 | 83 | 93 | 81 | 61 | 58 | 59 | 64 | 76 | 59 | 71 | 56 |
| 2005 | 52 | 58 | 75 | 49 | 42 | 52 | 36 | 30 | 37 | 44 | 47 | 49 |

## Comments on positive cases

When analysing Charts B1 and B2, it should be kept in mind that active monitoring was limited before 2001. The expanded active monitoring became fully applicable in July 2001. The number of tests was about 25 % higher in 2002, 2003, 2004 and 2005 than in 2001. However, the prevalence of BSE is reducing since 2002 due to the decline in positive cases despite a higher number of tests .

The results of UK in Tables B5, B6 and B7 cannot be compared to other Member States because the monitoring programme was not the same. Furthermore in Table B5, the results of Member States using a lower age limit should not be compared with results of Member States using the standard age limit.

Overall the number of cases and the prevalence of BSE dropped respectively by 37% and 30% in the EU15 in 2005 compared to 2004. Also, a reduction of the number of positive cases was observed during 2005 although some seasonal effect similar to 2002, 2003 and 2004 was observed (Charts B3 and B4).

In Italy, the increased ratio compared with 2004 may be explained by the reduction of the number of tests in healthy slaughtered animals due to changes in the national monitoring programme bringing the monitoring of healthy slaughtered animals in line with the EU provisions ( in 2004 naimals between 24 and 30 months were tested). It must be noticed that the prevalence in Italy remains at very low level.

In the new Member States with reported BSE cases, the number of tested animals increased in 2005 resulting in more positive cases and a higher prevalence, although it remains at a low level, in active monitoring.

## 4.3  Testing by target group

*Table B8:* **Testing on emergency slaughtered bovine animals**

| | Emergency slaughter | | | | |
|---|---|---|---|---|---|
| | No. | Positives | Ratio* | | |
| | | | 2005 | 2004 | Δ |
| Belgique/België | 1.174 | 0 | 0,00 | 0,00 | |
| Danmark | 2.024 | 0 | 0,00 | 0,00 | |
| Deutschland | 7.088 | 0 | 0,00 | 4,18 | -100% |
| Ellas | 78 | 0 | 0,00 | 0,00 | |
| España | 944 | 1 | 10,59 | 7,08 | 50% |
| France | 0 | 0 | 0,00 | 0,00 | |
| Ireland | 2.076 | 1 | 4,82 | 0,00 | |
| Italia | 3.941 | 0 | 0,00 | 3,91 | -100% |
| Luxembourg | 13 | 0 | 0,00 | 0,00 | |
| Nederland | 1.621 | 0 | 0,00 | 0,00 | |
| Österreich | 1.389 | 0 | 0,00 | 0,00 | |
| Portugal | 989 | 3 | 30,33 | 6,12 | 395% |
| Suomi/Finland | 544 | 0 | 0,00 | 0,00 | |
| Sverige | 1.169 | 0 | 0,00 | 0,00 | |
| United Kingdom | 188.988 | 120 | 6,35 | 11,72 | -46% |
| **Total EU 15** | **212.038** | **125** | **5,90** | **10,33** | **-43%** |
| Česká Republika | 28.574 | 2 | 0,70 | 0,89 | -22% |
| Eesti | 1.473 | 0 | 0,00 | 0,00 | |
| Kypros | 148 | 0 | 0,00 | 0,00 | |
| Latvija | 154 | 0 | 0,00 | 0,00 | |
| Lietuva | 331 | 0 | 0,00 | 0,00 | |
| Magyarország | 2.464 | 0 | 0,00 | 0,00 | |
| Malta | 209 | 0 | 0,00 | 0,00 | |
| Polska | 10.495 | 0 | 0,00 | 2,16 | -100% |
| Slovenija | 441 | 0 | 0,00 | 0,00 | |
| Slovensko | 501 | 0 | 0,00 | 0,00 | |
| **New MS** | **44.790** | **2** | **0,45** | **1,00** | **-55%** |
| Bulgaria | 1.470 | 0 | 0,00 | 0,00 | |
| Norway | 8.450 | 0 | 0,00 | 0,00 | |
| **Total EU 25** | **256.828** | **127** | **4,94** | **8,24** | **-40%** |

* : positive cases per 10 000 bovine animals tested

*Table B9:* **Testing on bovine animals with clinical signs at ante-mortem**

| | Clinical signs at ante-mortem inspection | | | | |
|---|---|---|---|---|---|
| | No. | Positives | Ratio* | | |
| | | | 2005 | 2004 | Δ |
| Belgique/België | 98 | 0 | 0,00 | 0,00 | |
| Danmark | 9 | 0 | 0,00 | 0,00 | |
| Deutschland | 1.489 | 0 | 0,00 | 0,00 | |
| Ellas | 0 | 0 | 0,00 | 0,00 | |
| España | 2.140 | 3 | 14,02 | 18,14 | -23% |
| France | 0 | 0 | 0,00 | 0,00 | |
| Ireland | 0 | 0 | 0,00 | 0,00 | |
| Italia | 44.404 | 1 | 0,23 | 0,49 | -54% |
| Luxembourg | 1 | 0 | 0,00 | 0,00 | |
| Nederland | 16.315 | 1 | 0,61 | 0,00 | |
| Österreich | 2.186 | 0 | 0,00 | 0,00 | |
| Portugal | 2.627 | 5 | 19,03 | 11,89 | 60% |
| Suomi/Finland | 231 | 0 | 0,00 | 0,00 | |
| Sverige | 0 | 0 | 0,00 | 0,00 | |
| United Kingdom | 15.812 | 8 | 5,06 | 7,62 | -34% |
| **Total EU 15** | **85.312** | **18** | **2,11** | **2,30** | **-8%** |
| Česká Republika | 16 | 0 | 0,00 | 0,00 | |
| Eesti | 15 | 0 | 0,00 | 0,00 | |
| Kypros | 9 | 0 | 0,00 | 0,00 | |
| Latvija | 0 | 0 | 0,00 | 0,00 | |
| Lietuva | 137 | 0 | 0,00 | 0,00 | |
| Magyarország | 12 | 0 | 0,00 | 0,00 | |
| Malta | 1 | 0 | 0,00 | 0,00 | |
| Polska | 248 | 1 | 40,32 | 0,00 | |
| Slovenija | 959 | 0 | 0,00 | 0,00 | |
| Slovensko | 14 | 0 | 0,00 | 0,00 | |
| **New MS** | **1.411** | **1** | **7,09** | **0,00** | |
| Bulgaria | 0 | 0 | 0,00 | 0,00 | |
| Norway | 103 | 0 | 0,00 | 0,00 | |
| **Total EU 25** | **86.723** | **19** | **2,19** | **2,26** | **-3%** |

* : positive cases per 10 000 bovine animals tested

*Table B10:* **Testing on fallen stock**

| | Fallen Stock | | | | |
|---|---|---|---|---|---|
| | No. | Positives | Ratio* | | |
| | | | 2005 | 2004 | Δ |
| Belgique/België | 41.729 | 0 | 0,00 | 0,57 | -100% |
| Danmark | 36.225 | 1 | 0,28 | 0,28 | -0% |
| Deutschland | 222.225 | 16 | 0,72 | 1,01 | -29% |
| Ellas | 3.946 | 0 | 0,00 | 0,00 | |
| España | 98.282 | 47 | 4,78 | 7,48 | -36% |
| France | 252.178 | 17 | 0,67 | 1,09 | -38% |
| Ireland | 90.536 | 48 | 5,30 | 8,09 | -35% |
| Italia | 49.918 | 0 | 0,00 | 0,16 | -100% |
| Luxembourg | 3.030 | 0 | 0,00 | 0,00 | |
| Nederland | 47.715 | 0 | 0,00 | 0,20 | -100% |
| Österreich | 13.545 | 1 | 0,74 | 0,00 | |
| Portugal | 34.799 | 32 | 9,20 | 16,70 | -45% |
| Suomi/Finland | 16.737 | 0 | 0,00 | 0,00 | |
| Sverige | 24.005 | 0 | 0,00 | 0,00 | |
| United Kingdom | 100.109 | 44 | 4,40 | 6,24 | -30% |
| **Total EU 15** | **1.034.979** | **206** | **1,99** | **2,93** | **-32%** |
| Česká Republika | 31.911 | 4 | 1,25 | 0,56 | 125% |
| Eesti | 5.662 | 0 | 0,00 | 0,00 | |
| Kypros | 1.187 | 0 | 0,00 | 0,00 | |
| Latvija | 1.791 | 0 | 0,00 | 0,00 | |
| Lietuva | 3.958 | 0 | 0,00 | 0,00 | |
| Magyarország | 13.269 | 0 | 0,00 | 0,00 | |
| Malta | 202 | 0 | 0,00 | 0,00 | |
| Polska | 32.552 | 2 | 0,61 | 0,41 | 50% |
| Slovenija | 7.698 | 0 | 0,00 | 2,47 | -100% |
| Slovensko | 13.228 | 1 | 0,76 | 1,19 | -36% |
| **New MS** | **111.458** | **7** | **0,63** | **0,65** | **-4%** |
| Bulgaria | 660 | 0 | 0,00 | 0,00 | |
| Norway | 2.259 | 0 | 0,00 | 0,00 | |
| **Total EU 25** | **1.146.437** | **213** | **1,86** | **2,71** | **-32%** |

* : positive cases per 10 000 bovine animals tested

*Table B11:* **Testing on all risk bovine animals (Fallen stock, bovine animals with clinical signs at AM and emergency slaughter)**

| | Total Risk animals | | | | |
|---|---|---|---|---|---|
| | No. | Positives | Ratio* | | |
| | | | 2005 | 2004 | Δ |
| Belgique/België | 43.001 | 0 | 0,00 | 0,54 | -100% |
| Danmark | 38.258 | 1 | 0,26 | 0,26 | -1% |
| Deutschland | 230.802 | 16 | 0,69 | 1,01 | -37% |
| Ellas | 4.024 | 0 | 0,00 | 0,00 | |
| España | 101.366 | 51 | 5,03 | 7,71 | -35% |
| France | 252.178 | 17 | 0,67 | 1,09 | -38% |
| Ireland | 92.612 | 49 | 5,29 | 7,88 | -33% |
| Italia | 98.263 | 1 | 0,10 | 0,46 | -78% |
| Luxembourg | 3.044 | 0 | 0,00 | 0,00 | |
| Nederland | 65.651 | 1 | 0,15 | 0,15 | 1% |
| Österreich | 17.120 | 1 | 0,58 | 0,00 | |
| Portugal | 38.415 | 40 | 10,41 | 15,74 | -34% |
| Suomi/Finland | 17.512 | 0 | 0,00 | 0,00 | |
| Sverige | 25.174 | 0 | 0,00 | 0,00 | |
| United Kingdom | 304.909 | 172 | 5,64 | 9,47 | -40% |
| **Total EU 15** | **1.332.329** | **349** | **2,62** | **3,85** | **-32%** |
| Česká Republika | 60.501 | 6 | 0,99 | 0,72 | 38% |
| Eesti | 7.150 | 0 | 0,00 | 0,00 | |
| Kypros | 1.344 | 0 | 0,00 | 0,00 | |
| Latvija | 1.945 | 0 | 0,00 | 0,00 | |
| Lietuva | 4.426 | 0 | 0,00 | 0,00 | |
| Magyarország | 15.745 | 0 | 0,00 | 0,00 | |
| Malta | 412 | 0 | 0,00 | 0,00 | |
| Polska | 43.295 | 3 | 0,69 | 0,89 | -22% |
| Slovenija | 9.098 | 0 | 0,00 | 2,03 | -100% |
| Slovensko | 13.743 | 1 | 0,73 | 1,04 | -30% |
| **New MS** | **157.659** | **10** | **0,63** | **0,75** | **-16%** |
| Bulgaria | 2.130 | 0 | 0,00 | 0,00 | |
| Norway | 10.812 | 0 | 0,00 | 0,00 | |
| **Total EU 25** | **1.489.988** | **359** | **2,41** | **3,52** | **-31%** |

* : positive cases per 10 000 bovine animals tested

Report on the monitoring and testing of ruminants for the presence of transmissible spongiform encephalopathy (TSE)

*Table B12:* **Testing on healthy slaughtered bovine animals**

| | Healthy Slaughter | | | | |
|---|---|---|---|---|---|
| | No. | Positives | Ratio* | | |
| | | | 2005 | 2004 | Δ |
| Belgique/België | 324.129 | 1 | 0,03 | 0,17 | -82% |
| Danmark | 216.687 | 0 | 0,00 | 0,00 | |
| Deutschland | 1.839.337 | 16 | 0,09 | 0,15 | -41% |
| Ellas | 27.650 | 0 | 0,00 | 0,00 | |
| España | 519.051 | 27 | 0,52 | 0,75 | -31% |
| France | 2.341.151 | 12 | 0,05 | 0,06 | -21% |
| Ireland | 678.657 | 11 | 0,16 | 0,33 | -51% |
| Italia | 592.177 | 7 | 0,12 | 0,02 | 403% |
| Luxembourg | 11.687 | 1 | 0,86 | 0,00 | |
| Nederland | 451.507 | 2 | 0,04 | 0,11 | -59% |
| Österreich | 184.486 | 1 | 0,05 | 0,00 | |
| Portugal | 74.352 | 9 | 1,21 | 2,67 | -55% |
| Suomi/Finland | 99.534 | 0 | 0,00 | 0,00 | |
| Sverige | 10.095 | 0 | 0,00 | 0,00 | |
| United Kingdom | 353.257 | 7 | 0,20 | 0,29 | -32% |
| **Total EU 15** | **7.723.757** | **94** | **0,12** | **0,17** | **-30%** |
| Česká Republika | 109.180 | 1 | 0,09 | 0,15 | -40% |
| Eesti | 23.959 | 0 | 0,00 | 0,00 | |
| Kypros | 7.749 | 0 | 0,00 | 0,00 | |
| Latvija | 35.017 | 0 | 0,00 | 0,00 | |
| Lietuva | 81.769 | 0 | 0,00 | 0,00 | |
| Magyarország | 67.770 | 0 | 0,00 | 0,00 | |
| Malta | 2.431 | 0 | 0,00 | 0,00 | |
| Polska | 472.428 | 16 | 0,34 | 0,18 | 89% |
| Slovenija | 27.657 | 1 | 0,36 | 0,00 | |
| Slovensko | 55.334 | 1 | 0,18 | 0,79 | -77% |
| **New MS** | **883.294** | **19** | **0,22** | **0,17** | **24%** |
| Bulgaria | 8.338 | 0 | 0,00 | 0,00 | |
| Norway | 10.485 | 0 | 0,00 | 0,00 | |
| **Total EU 25** | **8.607.051** | **113** | **0,13** | **0,17** | **-24%** |

* : positive cases per 10 000 bovine animals tested

*Table B13:* **Testing on bovine animals culled in the frame of BSE eradication**

| | Culled animals | | | | |
|---|---|---|---|---|---|
| | No. | Positives | Ratio* | | |
| | | | 2005 | 2004 | Δ |
| Belgique/België | 15 | 0 | 0,00 | 0,00 | |
| Danmark | 6 | 0 | 0,00 | 0,00 | |
| Deutschland | 1.007 | 0 | 0,00 | 15,24 | -100% |
| Ellas | 9 | 0 | 0,00 | 0,00 | |
| España | 1.346 | 5 | 37,15 | 0,00 | |
| France | 208 | 0 | 0,00 | 0,00 | |
| Ireland | 4.329 | 0 | 0,00 | 1,17 | -100% |
| Italia | 527 | 0 | 0,00 | 0,00 | |
| Luxembourg | 15 | 0 | 0,00 | 0,00 | |
| Nederland | 38 | 0 | 0,00 | 0,00 | |
| Österreich | 28 | 0 | 0,00 | 0,00 | |
| Portugal | 548 | 0 | 0,00 | 16,43 | -100% |
| Suomi/Finland | 0 | 0 | 0,00 | 0,00 | |
| Sverige | 0 | 0 | 0,00 | 0,00 | |
| United Kingdom | 3.969 | 8 | 20,16 | 0,00 | |
| **Total EU 15** | **12.045** | **13** | **10,79** | **3,30** | **227%** |
| Česká Republika | 1.142 | 1 | 8,76 | 0,00 | |
| Eesti | 0 | 0 | 0,00 | 0,00 | |
| Kypros | 0 | 0 | 0,00 | 0,00 | |
| Latvija | 0 | 0 | 0,00 | 0,00 | |
| Lietuva | 0 | 0 | 0,00 | 0,00 | |
| Magyarország | 0 | 0 | 0,00 | 0,00 | |
| Malta | 0 | 0 | 0,00 | 0,00 | |
| Polska | 212 | 1 | 47,17 | 0,00 | |
| Slovenija | 5 | 0 | 0,00 | 0,00 | |
| Slovensko | 145 | 1 | 68,97 | 0,00 | |
| **New MS** | **1.504** | **3** | **19,95** | **0,00** | |
| Bulgaria | 0 | 0 | 0,00 | 0,00 | |
| Norway | 0 | 0 | 0,00 | 0,00 | |
| **Total EU 25** | **13.549** | **16** | **11,81** | **3,03** | **290%** |

* : positive cases per 10 000 bovine animals tested

*Table B14:* **Total of testing by active monitoring**

| | Total active monitoring | | | | |
|---|---|---|---|---|---|
| | No. | Positives | Ratio* | | |
| | | | 2005 | 2004 | Δ |
| Belgique/België | 367.145 | 1 | 0,03 | 0,20 | -87% |
| Danmark | 254.951 | 1 | 0,04 | 0,04 | 12% |
| Deutschland | 2.071.146 | 32 | 0,15 | 0,25 | -37% |
| Ellas | 31.683 | 0 | 0,00 | 0,00 | |
| España | 621.763 | 83 | 1,33 | 1,94 | -31% |
| France | 2.593.537 | 29 | 0,11 | 0,16 | -30% |
| Ireland | 775.598 | 60 | 0,77 | 1,28 | -40% |
| Italia | 690.967 | 8 | 0,12 | 0,08 | 42% |
| Luxembourg | 14.746 | 1 | 0,68 | 0,00 | |
| Nederland | 517.196 | 3 | 0,06 | 0,11 | -48% |
| Österreich | 201.634 | 2 | 0,01 | 0,00 | |
| Portugal | 113.315 | 49 | 4,32 | 6,79 | -36% |
| Suomi/Finland | 117.046 | 0 | 0,00 | 0,00 | |
| Sverige | 35.269 | 0 | 0,00 | 0,00 | |
| United Kingdom | 662.135 | 187 | 2,82 | 4,22 | -33% |
| **Total EU 15** | **9.068.131** | **456** | **0,50** | **0,66** | **-24%** |
| Česká Republika | 170.823 | 8 | 0,47 | 0,35 | 34% |
| Eesti | 31.109 | 0 | 0,00 | 0,00 | |
| Kypros | 9.093 | 0 | 0,00 | 0,00 | |
| Latvija | 36.962 | 0 | 0,00 | 0,00 | |
| Lietuva | 86.195 | 0 | 0,00 | 0,00 | |
| Magyarország | 83.515 | 0 | 0,00 | 0,00 | |
| Malta | 2.843 | 0 | 0,00 | 0,00 | |
| Polska | 515.935 | 20 | 0,39 | 0,23 | 70% |
| Slovenija | 36.760 | 1 | 0,27 | 0,44 | -38% |
| Slovensko | 69.222 | 3 | 0,43 | 0,84 | -49% |
| **New MS** | **1.042.457** | **32** | **0,31** | **0,26** | **16%** |
| Bulgaria | 10.468 | 0 | 0,00 | 0,00 | |
| Norway | 21.297 | 0 | 0,00 | 0,00 | |
| **Total EU 25** | **10.110.588** | **488** | **0,48** | **0,63** | **-23%** |

* : positive cases per 10 000 bovine animals tested

*Chart B5:* **Evolution of the prevalence in target groups detected by active monitoring**



| | BSE eradication | Healthy slaughtered | Risk animals |
|---|---|---|---|
| 2001 | 2,83 | 0,36 | 9,76 |
| 2002 | 2,77 | 0,31 | 9,21 |
| 2003 | 3,88 | 0,29 | 5,41 |
| 2004 | 3,03 | 0,17 | 3,52 |
| 2005 | 11,81 | 0,13 | 2,41 |

**Comments on the testing by target group**

Figures between different Member States should be compared with caution as:

- The results of different target groups are interdependent and should not be viewed in isolation. For example, an effective passive surveillance will increase the number of cases found in suspects and may at the same time decrease the ratio of positive cases in the other target groups, in particular in fallen stock and emergency slaughtered animals. In addition the policy on emergency slaughter may vary between Member States which will have an impact on the cases detected in this surveillance stream.

- Moreover, different monitoring programmes were run in healthy slaughtered cattle. Testing younger cattle on a voluntary basis will increase the denominator and result in a lower ratio. In addition, in case of UK, the testing focussed on animals born after the date of the effective feed ban.

The figures illustrate that the likelihood of finding BSE cases is around 20 times higher in fallen stock, emergency slaughtered cattle and cattle with general clinical signs at ante-mortem ('risk animals') than in healthy slaughtered cattle. In culled animals, the prevalence was 5 times higher than in healthy slaughtered cattle.

## 4.4  Age distribution of positive cases

*Table B15:* Age distribution of all positive cases

| | | Age (years old) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2 (24-35m) | 3 (36-47m) | 4 (48-59m) | 5 (60-71m) | 6 (72-83m) | 7 (84-95m) | 8 (96-107m) | 9 (108-119m) | 10 (120-131m) | 11 (132-143m) | 12 (144-155m) | >12 (>155m) |
| Belgique / België | No of cases | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 50% | 50% | 0% | 0% | 0% | 0% | 0% |
| Danmark | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% |
| Deutschland | No of cases | 0 | 1 | 6 | 11 | 6 | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| | % | 0% | 3% | 19% | 34% | 19% | 9% | 13% | 3% | 0% | 0% | 0% | 0% |
| España | No of cases | 0 | 1 | 9 | 27 | 29 | 20 | 8 | 4 | 2 | 3 | 0 | 0 |
| | % | 0% | 1% | 9% | 26% | 28% | 19% | 8% | 4% | 2% | 3% | 0% | 0% |
| France | No of cases | 0 | 0 | 1 | 5 | 1 | 3 | 1 | 5 | 8 | 2 | 3 | 2 |
| | % | 0% | 0% | 3% | 16% | 3% | 10% | 3% | 16% | 26% | 7% | 10% | 7% |
| Ireland | No of cases | 0 | 1 | 2 | 4 | 1 | 0 | 1 | 13 | 15 | 20 | 11 | 1 |
| | % | 0% | 1% | 3% | 6% | 1% | 0% | 1% | 19% | 22% | 29% | 16% | 1% |
| Italia | No of cases | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 |
| | % | 0% | 0% | 0% | 38% | 0% | 0% | 13% | 38% | 0% | 0% | 13% | 0% |
| Luxembourg | No of cases | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Nederland | No of cases | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 33% | 67% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Österreich | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 50% | 50% | 0% |
| Portugal | No of cases | 1 | 0 | 0 | 0 | 3 | 11 | 6 | 9 | 5 | 8 | 5 | 3 |
| | % | 2% | 0% | 0% | 0% | 6% | 22% | 12% | 18% | 10% | 16% | 10% | 6% |
| United Kingdom | No of cases | 0 | 3 | 1 | 5 | 12 | 9 | 5 | 18 | 37 | 47 | 36 | 48 |
| | % | 0% | 1% | 0% | 2% | 5% | 4% | 2% | 8% | 16% | 21% | 16% | 21% |
| **Total EU 15** | **No of cases** | **1** | **6** | **21** | **57** | **52** | **47** | **27** | **54** | **67** | **81** | **57** | **54** |
| | **%** | **0%** | **1%** | **4%** | **11%** | **10%** | **9%** | **5%** | **10%** | **13%** | **15%** | **11%** | **10%** |
| Česká Republika | No of cases | 0 | 0 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 63% | 25% | 13% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Polska | No of cases | 1 | 0 | 5 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
| | % | 5% | 0% | 25% | 5% | 25% | 5% | 10% | 10% | 5% | 5% | 0% | 5% |
| Slovenija | No of cases | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Slovensko | No of cases | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 67% | 33% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **New MS** | **No of cases** | **1** | **0** | **12** | **5** | **6** | **1** | **2** | **2** | **1** | **1** | **0** | **1** |
| | **%** | **3%** | **0%** | **38%** | **16%** | **19%** | **3%** | **6%** | **6%** | **3%** | **3%** | **0%** | **3%** |

*Chart B6:* Age distribution of positive cases in the UK, Ireland, the rest of the EU and the new Member States in 2005



*Charts B7, B8 and B9:* Comparison of the age distribution of positive cases detected in 2005, 2004, 2003, 2002 and 2001: United Kingdom, Ireland and the rest of the EU

### Chart B7: UK



Report on the monitoring and testing of ruminants for the presence of transmissible spongiform encephalopathy (TSE)



**Chart B8: Ireland**



**Chart B9: Rest of the EU 15**

### *Chart B10:* Age distribution in risk animals 2005



| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | >12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UK | 0% | 1% | 1% | 2% | 4% | 2% | 2% | 9% | 14% | 22% | 16% | 28% |
| Ireland | 0% | 2% | 4% | 6% | 2% | 0% | 2% | 21% | 17% | 25% | 19% | 2% |
| Rest of EU 15 | 1% | 2% | 6% | 16% | 15% | 14% | 12% | 12% | 7% | 9% | 4% | 3% |
| New MS | 0% | 0% | 56% | 22% | 11% | 0% | 0% | 0% | 0% | 0% | 0% | 11% |

Years of age

### *Chart B11:* Age distribution in healthy slaughtered cattle in 2005



| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | >12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ES | 0% | 0% | 7% | 25% | 36% | 18% | 4% | 0% | 4% | 7% | 0% | 0% |
| PT | 0% | 0% | 0% | 0% | 33% | 22% | 0% | 22% | 11% | 11% | 0% | 0% |
| IE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 17% | 17% | 58% | 8% | 0% |
| Rest of EU 15 | 0% | 0% | 18% | 33% | 8% | 8% | 5% | 8% | 8% | 0% | 13% | 3% |
| New MS | 6% | 0% | 22% | 17% | 17% | 6% | 11% | 11% | 6% | 6% | 0% | 0% |

Years of age

33

*Table B16:* **Age distribution of positive cases in risk animals (Fallen stock, emergency slaughter and clinical signs at AM) in 2005**

| | | Age (years old) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2 (24-35m) | 3 (36-47m) | 4 (48-59m) | 5 (60-71m) | 6 (72-83m) | 7 (84-95m) | 8 (96-107m) | 9 (108-119m) | 10 (120-131m) | 11 (132-143m) | 12 (144-155m) | >12 (>155m) |
| Danmark | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% |
| Deutschland | No of cases | 0 | 1 | 1 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | % | 0% | 6% | 6% | 25% | 19% | 13% | 25% | 6% | 6% | 6% | 0% | 0% |
| España | No of cases | 0 | 1 | 6 | 12 | 15 | 7 | 4 | 3 | 1 | 1 | 1 | 0 |
| | % | 0% | 2% | 12% | 24% | 30% | 14% | 8% | 6% | 2% | 2% | 0% | 0% |
| France | No of cases | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 3 | 4 | 2 | 0 | 1 |
| | % | 0% | 0% | 0% | 24% | 6% | 6% | 6% | 18% | 24% | 12% | 0% | 6% |
| Ireland | No of cases | 0 | 1 | 2 | 3 | 0 | 0 | 1 | 10 | 8 | 12 | 9 | 1 |
| | % | 0% | 2% | 4% | 6% | 0% | 0% | 2% | 21% | 17% | 25% | 19% | 2% |
| Italia | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% |
| Nederland | No of cases | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Österreich | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 0% | 0% |
| Portugal | No of cases | 1 | 0 | 0 | 0 | 0 | 8 | 6 | 6 | 4 | 7 | 5 | 3 |
| | % | 3% | 0% | 0% | 0% | 0% | 20% | 15% | 15% | 10% | 18% | 13% | 8% |
| United Kingdom | No of cases | 0 | 1 | 1 | 3 | 6 | 3 | 4 | 15 | 24 | 37 | 27 | 46 |
| | % | 0% | 1% | 1% | 2% | 4% | 2% | 2% | 9% | 14% | 22% | 16% | 27% |
| **Total EU 15** | **No of cases** | **1** | **4** | **11** | **26** | **26** | **21** | **20** | **40** | **41** | **60** | **41** | **51** |
| | **%** | **0%** | **1%** | **3%** | **8%** | **8%** | **6%** | **6%** | **12%** | **12%** | **17%** | **12%** | **15%** |
| Česká Republica | No of cases | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 67% | 17% | 17% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Polska | No of cases | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | % | 0% | 0% | 50% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 50% |
| Slovensko | No of cases | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **New MS** | **No of cases** | **0** | **0** | **5** | **2** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **1** |
| | **%** | **0%** | **0%** | **56%** | **22%** | **11%** | **0%** | **0%** | **0%** | **0%** | **0%** | **0%** | **11%** |

*Table B17:* **Age distribution of positive cases in healthy slaughtered cattle**

Age (years old)

| | | 2 (24-35m) | 3 (36-47m) | 4 (48-59m) | 5 (60-71m) | 6 (72-83m) | 7 (84-95m) | 8 (96-107m) | 9 (108-119m) | 10 (120-131m) | 11 (132-143m) | 12 (144-155m) | >12 (>155m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belgique/België | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Deutschland | No of cases | 0 | 0 | 5 | 7 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 31% | 44% | 19% | 6% | 0% | 0% | 0% | 0% | 0% | 0% |
| España | No of cases | 0 | 0 | 2 | 7 | 10 | 5 | 2 | 1 | 0 | 2 | 0 | 0 |
| | % | 0% | 0% | 7% | 24% | 36% | 18% | 7% | 4% | 0% | 7% | 0% | 0% |
| France | No of cases | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 3 | 0 | 3 | 1 |
| | % | 0% | 0% | 8% | 8% | 0% | 17% | 0% | 8% | 25% | 0% | 25% | 8% |
| Ireland | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 7 | 1 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 8% | 25% | 58% | 8% | 0% |
| Italia | No of cases | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| | % | 0% | 0% | 0% | 43% | 0% | 0% | 14% | 29% | 0% | 0% | 14% | 0% |
| Luxembourg | No of cases | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Nederland | No of cases | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Österreich | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 0% |
| Portugal | No of cases | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 33% | 22% | 0% | 22% | 11% | 11% | 0% | 0% |
| United Kingdom | No of cases | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 29% | 14% | 14% | 0% | 29% | 14% | 0% | 0% |
| **Total EU 15** | **No of cases** | **0** | **0** | **9** | **20** | **18** | **11** | **4** | **7** | **9** | **11** | **6** | **1** |
| | **%** | **0%** | **0%** | **9%** | **21%** | **19%** | **12%** | **4%** | **7%** | **9%** | **12%** | **6%** | **1%** |
| Česká Republica | No of cases | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Polska | No of cases | 1 | 0 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | % | 7% | 0% | 20% | 7% | 20% | 7% | 13% | 13% | 7% | 7% | 0% | 0% |
| Slovenia | No of cases | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Slovensko | No of cases | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **New MS** | **No of cases** | **1** | **0** | **4** | **3** | **3** | **1** | **2** | **2** | **1** | **1** | **0** | **0** |
| | **%** | **6%** | **0%** | **22%** | **17%** | **17%** | **6%** | **11%** | **11%** | **6%** | **6%** | **0%** | **0%** |

**Chart B12:** **Age distribution in suspects in 2005**



| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | >12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UK | 0% | 0% | 0% | 3% | 8% | 8% | 0% | 5% | 28% | 21% | 23% | 5% |
| Ireland | 0% | 0% | 0% | 11% | 0% | 0% | 0% | 11% | 56% | 11% | 11% | 0% |
| Rest of EU 15 | 0% | 0% | 4% | 28% | 8% | 32% | 12% | 12% | 4% | 0% | 0% | 0% |

Years of age

**Chart B13:** **Average age of positive cases detected in 2001, 2002, 2003, 2004 and 2005**



*Table B18:* **Age distribution of positive cases in BSE suspects:**

| | | 4 (48-59m) | 5 (60-71m) | 6 (72-83m) | 7 (84-95m) | 8 (96-107m) | 9 (108-119m) | 10 (120-131m) | 11 (132-143m) | 12 (144-155m) | >12 (>155m) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Belgique / België | No of cases | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% |
| España | No of cases | 1 | 7 | 2 | 6 | 3 | 1 | 0 | 0 | 0 | 0 |
| | % | 5% | 35% | 10% | 30% | 15% | 5% | 0% | 0% | 0% | 0% |
| France | No of cases | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 50% | 50% | 0% | 0% | 0% |
| Ireland | No of cases | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 1 | 1 | 0 |
| | % | 0% | 11% | 0% | 0% | 0% | 11% | 56% | 11% | 11% | 0% |
| Portugal | No of cases | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 50% | 0% | 50% | 0% | 0% | 0% | 0% |
| United Kingdom | No of cases | 0 | 1 | 3 | 3 | 0 | 2 | 11 | 8 | 9 | 2 |
| | % | 0% | 3% | 8% | 8% | 0% | 5% | 28% | 21% | 23% | 5% |
| **Total EU 15** | **No of cases** | **1** | **9** | **5** | **11** | **3** | **6** | **17** | **9** | **10** | **2** |
| | **%** | **1%** | **12%** | **7%** | **15%** | **4%** | **8%** | **23%** | **12%** | **14%** | **3%** |

**Table B19:** Average age in months per target group

| | BSE Culling | | | | | Healthy slaughter | | | | | Risk animals | | | | | BSE suspects | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2001 | 2002 | 2003 | 2004 | 2005 | 2001 | 2002 | 2003 | 2004 | 2005 | 2001 | 2002 | 2003 | 2004 | 2005 | 2001 | 2002 | 2003 | 2004 | 2005 |
| Belgique/België | 74,0 | 0,0 | 0,0 | 0,0 | 0,0 | 72,1 | 74,8 | 88,1 | 91,8 | 96,0 | 73,6 | 84,0 | 81,6 | 83,0 | 0,0 | 73,9 | 81,0 | 0,0 | 82,3 | 95,0 |
| Danmark | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 57,7 | 71,0 | 86,0 | 0,0 | 0,0 | 78,0 | 64,0 | 0,0 | 166,0 | 113,0 | 48,0 | 0,0 | 66,0 | 0,0 | 0,0 |
| Deutschland | 61,5 | 56,3 | 52,0 | 87,5 | 0,0 | 68,4 | 78,3 | 72,7 | 78,4 | 65,8 | 63,8 | 78,5 | 77,0 | 71,2 | 80,2 | 64,7 | 70,5 | 71,7 | 68,7 | 0,0 |
| Ellas | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 56,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 |
| España | 0,0 | 0,0 | 69,0 | 0,0 | 80,4 | 83,0 | 81,2 | 84,2 | 83,2 | 82,3 | 72,5 | 76,4 | 84,2 | 81,5 | 79,1 | 64,3 | 86,6 | 74,0 | 82,7 | 82,1 |
| France | 86,0 | 79,0 | 0,0 | 0,0 | 0,0 | 75,6 | 86,6 | 99,7 | 90,5 | 115,8 | 79,3 | 85,5 | 97,6 | 110,2 | 107,2 | 74,6 | 83,9 | 81,7 | 111,2 | 120,5 |
| Ireland | 0,0 | 71,6 | 95,0 | 69,0 | 0,0 | 90,7 | 99,1 | 112,3 | 124,6 | 131,2 | 83,5 | 95,6 | 104,5 | 116,7 | 120,6 | 82,4 | 91,5 | 100,0 | 117,4 | 121,8 |
| Italia | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 66,5 | 80,3 | 91,5 | 67,0 | 96,4 | 71,9 | 75,9 | 97,3 | 93,8 | 115,0 | 0,0 | 0,0 | 96,0 | 0,0 | 0,0 |
| Luxembourg | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 48,0 | 0,0 | 73,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 |
| Nederland | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 76,2 | 79,3 | 85,4 | 99,0 | 66,0 | 70,8 | 72,9 | 69,8 | 83,0 | 58,0 | 78,0 | 75,0 | 79,0 | 0,0 | 0,0 |
| Österreich | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 70,0 | 0,0 | 0,0 | 0,0 | 154,0 | 0,0 | 0,0 | 0,0 | 0,0 | 135,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 |
| Portugal | 0,0 | 99,0 | 0,0 | 67,0 | 0,0 | 81,2 | 86,9 | 94,5 | 97,3 | 100,3 | 82,3 | 85,2 | 92,1 | 104,9 | 121,3 | 81,9 | 88,2 | 93,2 | 100,5 | 101,5 |
| Suomi/Finland | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 81,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 |
| United Kingdom | 0,0 | 0,0 | 0,0 | 0,0 | 80,2 | 57,0 | 102,0 | 109,4 | 118,3 | 104,9 | 101,0 | 110,9 | 119,2 | 132,1 | 140,2 | 89,4 | 101,0 | 108,4 | 120,4 | 127,6 |
| **Total EU 15** | **72,2** | **70,5** | **72,0** | **75,6** | **80,3** | **76,2** | **85,9** | **93,1** | **95,0** | **94,4** | **88,7** | **100,1** | **107,6** | **113,5** | **121,5** | **86,5** | **96,9** | **100,5** | **111,2** | **113,1** |
| eská Republika | 0,0 | 0,0 | 0,0 | 0,0 | 57,0 | 72,0 | 73,5 | 62,7 | 88,0 | 60,0 | 68,0 | 0,0 | 76,0 | 60,6 | 60,5 | 0,0 | 99,0 | 67,0 | 0,0 | 0,0 |
| Polska | 0,0 | 0,0 | 0,0 | 0,0 | 58,0 | 0,0 | 76,3 | 74,0 | 93,4 | 82,6 | 72,0 | 0,0 | 0,0 | 114,7 | 107,5 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 |
| Slovenija | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 62,0 | 0,0 | 0,0 | 44,0 | 62,5 | 64,0 | 0,0 | 67,0 | 0,0 | 0,0 | 0,0 |
| Slovensko | 0,0 | 0,0 | 0,0 | 0,0 | 59,0 | 72,8 | 95,3 | 93,0 | 60,2 | 59,0 | 78,0 | 71,3 | 72,0 | 75,0 | 64,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 |



**Chart B14:** Average age of positive cases per target group in the UK: comparison of 2005, 2004, 2003, 2002 and 2001



|  | Risk animals | BSE suspects |
|---|---|---|
| 2001 | 101,0 | 89,4 |
| 2002 | 110,9 | 101,0 |
| 2003 | 119,2 | 108,4 |
| 2004 | 132,1 | 120,4 |
| 2005 | 140,2 | 127,6 |

**Chart B15:** Average age of positive cases per target group in Ireland: comparison of 2004, 2003, 2002 and 2001



|  | Healthy slaughtered | Risk animals | BSE suspects |
|---|---|---|---|
| 2001 | 90,7 | 83,5 | 82,4 |
| 2002 | 99,1 | 95,6 | 91,5 |
| 2003 | 112,3 | 104,5 | 100,0 |
| 2004 | 124,6 | 116,7 | 117,4 |
| 2005 | 131,3 | 120,6 | 121,8 |

***Chart B16:*** **Average age of positive cases per target group in the rest of the EU 15: comparison of 2005, 2004, 2003, 2002 and 2001**



|  | BSE culling | Healthy slaughtered | Risk animals | BSE suspects |
|---|---|---|---|---|
| 2001 | 72,3 | 74,3 | 73,5 | 76,1 |
| 2002 | 69,4 | 82,6 | 81,1 | 83,6 |
| 2003 | 60,5 | 88,1 | 89,9 | 82,0 |
| 2004 | 77,3 | 86,1 | 91,6 | 90,9 |
| 2005 | 80,4 | 87,7 | 97,1 | 87,2 |

**Comments on the age distribution of positive cases**

Tables B15 to B18, and Charts B6 to B12 illustrate that there are differences between Member States in the age profile of positive cases in 2005 as was already observed in the previous years. A favourable evolution is observed in the average age of positive cases of the major target groups (BSE suspects, healthy slaughtered cattle and risk animals) from 2001 to 2005 in the EU15 (Table B19 and Charts B13 to B16). Taking into consideration an average incubation period of 5-6 years, these figures are an indication that measures taken from 1997 onwards may have had effect and that the prevalence of BSE in young animals is decreasing.

When assessing the figures in healthy slaughtered animals in the UK, it should be borne in mind that the testing was targeted at animals born after 1 August 1996.

## 4.5  Year of birth distribution in cases detected since 2001

*Table B20:* **Year of birth distribution of positive cases**

| | | Before 1990 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Year of Birth | | | | | | | |
| Belgique / België | No of cases | 0 | 0 | 2 | 2 | 2 | 15 | 28 | 41 | 17 | 3 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 2% | 4% | 2% | 13% | 25% | 37% | 15% | 3% | 0% | 0% | 0% | 0% | 0% |
| Danmark | No of cases | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 7 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 8% | 0% | 0% | 8% | 0% | 0% | 54% | 15% | 15% | 0% | 0% | 0% | 0% | 0% |
| Deutschland | No of cases | 1 | 2 | 2 | 2 | 3 | 15 | 83 | 134 | 44 | 33 | 42 | 19 | 2 | 0 | 0 |
| | % | 0% | 1% | 1% | 1% | 1% | 4% | 22% | 35% | 12% | 9% | 11% | 5% | 1% | 0% | 0% |
| Ellas | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| España | No of cases | 10 | 3 | 0 | 5 | 34 | 38 | 90 | 108 | 140 | 106 | 49 | 32 | 0 | 1 | 0 |
| | % | 2% | 1% | 0% | 1% | 6% | 6% | 15% | 18% | 23% | 17% | 8% | 5% | 0% | 0% | 0% |
| France | No of cases | 4 | 3 | 5 | 12 | 61 | 184 | 295 | 86 | 37 | 14 | 6 | 3 | 0 | 0 | 0 |
| | % | 1% | 0% | 1% | 2% | 9% | 26% | 42% | 12% | 5% | 2% | 1% | 0% | 0% | 0% | 0% |
| Ireland | No of cases | 22 | 17 | 26 | 43 | 113 | 174 | 377 | 155 | 11 | 4 | 7 | 3 | 2 | 0 | 0 |
| | % | 2% | 2% | 3% | 5% | 12% | 18% | 40% | 16% | 1% | 0% | 1% | 0% | 0% | 0% | 0% |
| Italia | No of cases | 3 | 0 | 1 | 2 | 5 | 14 | 26 | 51 | 24 | 3 | 3 | 1 | 0 | 0 | 0 |
| | % | 2% | 0% | 1% | 2% | 4% | 11% | 20% | 38% | 18% | 2% | 2% | 1% | 0% | 0% | 0% |
| Luxembourg | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 50% | 0% | 0% | 0% | 0% | 50% | 0% | 0% |
| Nederland | No of cases | 1 | 0 | 2 | 2 | 3 | 4 | 7 | 32 | 11 | 5 | 1 | 2 | 1 | 0 | 0 |
| | % | 1% | 0% | 3% | 3% | 4% | 6% | 10% | 45% | 16% | 7% | 1% | 3% | 1% | 0% | 0% |
| Österreich | No of cases | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 33% | 0% | 33% | 0% | 33% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Portugal | No of cases | 7 | 7 | 2 | 13 | 78 | 99 | 62 | 79 | 74 | 39 | 8 | 1 | 0 | 1 | 0 |
| | % | 2% | 2% | 1% | 3% | 17% | 21% | 13% | 17% | 16% | 8% | 2% | 0% | 0% | 0% | 0% |
| Suomi/Finland | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| United Kingdom | No of cases | 248 | 101 | 199 | 369 | 603 | 926 | 819 | 103 | 48 | 39 | 24 | 6 | 2 | 1 | 0 |
| | % | 7% | 3% | 6% | 11% | 17% | 26% | 23% | 3% | 1% | 1% | 1% | 0% | 0% | 0% | 0% |
| **Total EU 15** | **No of cases** | **296** | **134** | **239** | **453** | **903** | **1.470** | **1.788** | **799** | **408** | **248** | **140** | **67** | **8** | **3** | **0** |
| | **%** | **4%** | **2%** | **3%** | **7%** | **13%** | **21%** | **26%** | **12%** | **6%** | **4%** | **2%** | **1,0%** | **0,1%** | **0,04%** | **0,00%** |
| Ceská Republika | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 4 | 1 | 2 | 10 | 1 | 0 | 0 |
| | % | 0% | 0% | 0% | 0% | 0% | 0% | 17% | 4% | 17% | 4% | 9% | 44% | 4% | 0% | 0% |
| Polska | No of cases | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 9 | 5 | 5 | 4 | 5 | 2 | 0 | 1 |
| | % | 0% | 0% | 0% | 8% | 0% | 8% | 8% | 23% | 13% | 13% | 10% | 13% | 5% | 0% | 3% |
| Slovenija | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | % | 0% | 0% | 0% | 8% | 0% | 0% | 17% | 17% | 0% | 17% | 17% | 33% | 0% | 0% | 0% |
| Slovensko | No of cases | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 4 | 0 | 0 | 1 | 5 | 2 | 0 | 0 |
| | % | 0% | 0% | 4% | 0% | 0% | 0% | 39% | 17% | 0% | 0% | 4% | 22% | 9% | 0% | 0% |
| **New MS** | **No of cases** | **0** | **0** | **1** | **3** | **0** | **3** | **17** | **15** | **10** | **7** | **8** | **22** | **5** | **0** | **1** |
| | **%** | **0%** | **0%** | **1%** | **3%** | **0%** | **3%** | **19%** | **16%** | **11%** | **8%** | **9%** | **24%** | **5%** | **0%** | **1%** |

Report on the monitoring and testing of ruminants for the presence of transmissible spongiform encephalopathy (TSE)

***Charts B17 to B21:*** **Year of birth distribution of positive cases detected in 2001, 2002, 2003, 2004 or 2005**





**Chart B19**



**Chart B20**





**Chart B21**

## Comments on the year of birth distribution of positive animals

Table B20 and Charts B17 to B21 only take account of cases detected since 2001 and does not include cases detected before 2001 in particular in the United Kingdom, Portugal, Ireland and France. However, differences between Member States with regard to the year of birth with the highest % of positive cases may be an indication of differences in the period of exposure to the agent and by the effectiveness of measures to prevent transmission of the agent, in particular the feed ban. In several Member States the peak of exposure seems to be very well defined, representing almost half of the positive cases detected (France and Ireland:1995; Germany, Belgium, Italy and the Netherlands: 1996).

The UK figures are not fully representative as the testing programme in healthy slaughtered animals was different for animals born pre-August 1996.

## 4.6 Prevalence of BSE in different age categories

*Table B21:* Extrapolated age (months) distribution

| Reported as | BE | DK | DE | EL | ES | FR | IE | IT | LU | NL | AT | PT | FI | SV | UK | EU 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 1.648 | 1.828 | 57.884 | Na | 1.833 | 1 | 70 | 545 | 0 | 188 | 425 | 0 | 271 | 917 | 3 | 65.613 |
| 24-35 | 31.171 | 31.923 | 480.428 | Na | 70.627 | 341.289 | 277.857 | 86.320 | 2.977 | 46.251 | 20.037 | 9.098 | 14.994 | 4.821 | 61.705 | 1.479.498 |
| 36-47 | 70.037 | 57.635 | 334.209 | Na | 64.304 | 538.630 | 115.794 | 107.091 | 3.207 | 90.043 | 28.283 | 12.170 | 25.491 | 5.978 | 84.776 | 1.537.648 |
| 48-59 | 73.365 | 56.339 | 311.706 | Na | 68.088 | 364.160 | 50.543 | 106.712 | 1.969 | 96.681 | 25.869 | 12.236 | 25.721 | 6.448 | 82.199 | 1.282.036 |
| 60-71 | 59.165 | 40.968 | 260.802 | Na | 64.398 | 306.505 | 44.311 | 96.927 | 1.517 | 82.812 | 25.096 | 11.802 | 19.998 | 5.470 | 90.300 | 1.110.071 |
| 72-83 | 43.938 | 28.301 | 201.191 | Na | 57.933 | 253.186 | 43.102 | 76.069 | 1.295 | 69.968 | 22.647 | 11.014 | 13.689 | 4.227 | 88.496 | 915.056 |
| 84-95 | 30.784 | 16.861 | 147.517 | Na | 49.431 | 201.712 | 43.212 | 58.517 | 1.016 | 51.141 | 19.547 | 9.171 | 8.183 | 2.544 | 80.722 | 720.358 |
| 96-107 | 19.003 | 9.806 | 103.067 | Na | 36.872 | 157.993 | 26 | 43.053 | 768 | 32.299 | 16.412 | 8.005 | 4.370 | 1.500 | 62.249 | 495.423 |
| 108-119 | 12.219 | 6.001 | 67.357 | Na | 30.848 | 120.741 | 22 | 32.412 | 613 | 20.966 | 13.173 | 6.664 | 2.297 | 772 | 26.594 | 340.679 |
| 120-131 | 7.017 | 3.094 | 43.118 | Na | 25.367 | 89.977 | 33 | 24.125 | 458 | 11.865 | 9.945 | 5.951 | 1.211 | 454 | 17.277 | 239.892 |
| 132-143 | 3.749 | 1.754 | 26.427 | Na | 21.727 | 67.169 | 18 | 18.225 | 326 | 5.774 | 6.870 | 5.432 | 755 | 284 | 12.105 | 170.615 |
| 144-155 | 2.085 | 1.029 | 16.486 | Na | 17.092 | 49.011 | 12 | 13.281 | 241 | 2.986 | 4.741 | 4.145 | 418 | 156 | 7.860 | 119.543 |
| 156 & > | 2.533 | 1.340 | 22.269 | Na | 55.161 | 103.220 | 11 | 33.048 | 361 | 2.888 | 7.295 | 17.647 | 587 | 323 | 15.087 | 261.770 |
| 96 & > | 0 | 0 | 0 | Na | 34.077 | 0 | 218.679 | 0 | 0 | 7.248 | 825 | 0 | 0 | 0 | 0 | 260.829 |
| > 24 | 0 | 0 | 0 | Na | 3.052 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3.052 |
| Unknown | 10.566 | 229 | 0 | Na | 0 | 0 | 537 | 1.873 | 0 | 0 | 481 | 0 | 0 | 1.383 | 17.121 | 32.190 |
| Total | 367.280 | 257.108 | 2.072.461 | Na | 600.810 | 2.593.594 | 794.227 | 698.198 | 14.748 | 521.110 | 201.646 | 113.335 | 117.985 | 35.277 | 646.494 | 9.034.273 |

Report on the monitoring and testing of ruminants for the presence of transmissible spongiform encephalopathy (TSE)

*Table B21 (cont.):* **Extrapolated age (months) distribution**

| Reported as | CZ | EE | CY | LV | LT | HU | MT | PL | SI | SK |
|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 42 | 28 | 66 | 84 | 31 | 40 | Na | 163 | 63 | 24 |
| 24-35 | 27.207 | 3.506 | 1.288 | 3.071 | 8.487 | 9.058 | Na | 43.182 | 4.611 | 10.233 |
| 36-47 | 30.699 | 4.376 | 1.767 | 3.955 | 11.138 | 15.285 | Na | 51.474 | 5.078 | 12.378 |
| 48-59 | 30.159 | 4.785 | 1.295 | 3.865 | 11.763 | 16.194 | Na | 41.307 | 4.760 | 11.193 |
| 60-71 | 25.520 | 4.239 | 1.227 | 3.654 | 7.649 | 12.647 | Na | 41.270 | 4.418 | 9.708 |
| 72-83 | 18.730 | 3.570 | 1.091 | 3.700 | 7.633 | 9.457 | Na | 43.716 | 4.069 | 7.318 |
| 84-95 | 13.450 | 3.090 | 715 | 3.691 | 7.290 | 6.940 | Na | 49.096 | 3.441 | 5.902 |
| 96-107 | 9.313 | 2.501 | 786 | 3.258 | 2.921 | 4.700 | Na | 47.341 | 2.836 | 4.286 |
| 108-119 | 6.154 | 1.901 | 501 | 2.770 | 9.131 | 3.381 | Na | 41.599 | 2.335 | 3.077 |
| 120-131 | 4.144 | 1.289 | 210 | 2.446 | 9.064 | 2.210 | Na | 37.086 | 1.883 | 2.135 |
| 132-143 | 2.480 | 721 | 66 | 2.151 | 7.310 | 1.456 | Na | 24.931 | 1.192 | 1.139 |
| 144-155 | 1.416 | 462 | 35 | 1.552 | 2.198 | 845 | Na | 18.934 | 818 | 668 |
| 156 & > | 1.543 | 641 | 15 | 2.766 | 1.580 | 1.418 | Na | 23.160 | 1.258 | 963 |
| 96 & > | 0 | 0 | 0 | 0 | 0 | 0 | Na | 270 | 0 | 0 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 22 | 200 |
| **Total** | **170.857** | **31.109** | **9.062** | **36.963** | **86.195** | **83.631** | **Na** | | **36.784** | **69.224** |

**Table B22: Extrapolated age (months) distribution of tested risk animals**

| Reported as | BE | DK | DE | EL | ES | FR | IE | IT | LU | NL | AT | PT | FI | SV | UK | EU 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 1.499 | 1.588 | 3.013 | Na | 421 | 0 | 64 | 124 | 0 | 51 | 96 | 0 | 116 | 880 | 0 | 7.852 |
| 24-35 | 8.509 | 7.989 | 47.532 | Na | 11.958 | 38.059 | 2.227 | 17.054 | 564 | 12.379 | 2.829 | 4.476 | 3.919 | 4.027 | 36.120 | 197.642 |
| 36-47 | 7.714 | 7.465 | 36.289 | Na | 11.913 | 43.274 | 11.258 | 16.414 | 592 | 9.210 | 2.099 | 4.053 | 3.076 | 4.025 | 32.193 | 189.575 |
| 48-59 | 6.402 | 7.414 | 35.486 | Na | 11.006 | 34.103 | 9.274 | 16.554 | 419 | 10.096 | 1.995 | 3.956 | 3.370 | 4.302 | 28.931 | 173.308 |
| 60-71 | 5.334 | 5.642 | 32.415 | Na | 11.029 | 30.720 | 8.517 | 14.957 | 388 | 9.273 | 2.175 | 3.808 | 2.769 | 3.827 | 31.890 | 162.744 |
| 72-83 | 4.352 | 4.174 | 25.477 | Na | 10.309 | 25.355 | 8.565 | 11.766 | 282 | 8.359 | 1.806 | 3.430 | 1.910 | 2.952 | 31.615 | 140.352 |
| 84-95 | 3.146 | 2.324 | 18.188 | Na | 7.721 | 20.037 | 8.955 | 8.244 | 237 | 6.222 | 1.537 | 2.656 | 1.100 | 1.721 | 28.317 | 110.405 |
| 96-107 | 2.068 | 1.315 | 12.190 | Na | 5.595 | 15.211 | 0 | 5.685 | 179 | 1.214 | 1.178 | 2.415 | 577 | 1.002 | 23.492 | 72.121 |
| 108-119 | 1.448 | 817 | 7.468 | Na | 4.865 | 11.322 | 0 | 3.957 | 130 | 751 | 935 | 2.032 | 291 | 508 | 17.398 | 51.922 |
| 120-131 | 847 | 406 | 4.627 | Na | 4.047 | 8.528 | 0 | 2.472 | 87 | 419 | 696 | 1.915 | 156 | 301 | 14.626 | 39.127 |
| 132-143 | 490 | 267 | 2.898 | Na | 3.688 | 6.556 | 0 | 1.667 | 57 | 177 | 436 | 1.862 | 130 | 185 | 10.103 | 28.516 |
| 144-155 | 285 | 169 | 1.885 | Na | 2.893 | 5.059 | 0 | 1.096 | 44 | 103 | 341 | 1.390 | 64 | 106 | 6.524 | 19.959 |
| 156 & > | 439 | 276 | 3.113 | Na | 9.509 | 13.954 | 0 | 2.261 | 65 | 127 | 672 | 6.423 | 129 | 235 | 12.602 | 49.805 |
| 96 & > | 0 | 0 | 0 | Na | 3.360 | | 43.475 | 0 | 0 | 7.248 | 174 | | 0 | 0 | 0 | 54.257 |
| > 24 | 0 | 0 | 0 | Na | 3.052 | 0 | | 0 | 0 | 0 | | | 0 | 0 | 0 | 3.052 |
| Unknown | 468 | 226 | 0 | Na | 0 | 0 | 276 | 9 | 0 | 0 | 155 | 0 | 0 | 1.103 | 15.286 | 17.523 |
| **Total** | **43.001** | **40.072** | **230.581** | **Na** | **101.366** | **252.178** | **92.611** | | **3.044** | **65.629** | **17.124** | **38.416** | **17.607** | **25.174** | **289.097** | **1.318.160** |

*Table B22 (cont.):* **Extrapolated age (months) distribution of tested risk animals**

| Reported as | CZ | EE | CY | LV | LT | HU | MT | PL | SI | SK |
|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 28 | 20 | 31 | 61 | 8 | 28 | Na | 122 | 48 | 17 |
| 24-35 | 14.353 | 1.459 | 306 | 327 | 628 | 3.182 | Na | 7.490 | 1.621 | 2.975 |
| 36-47 | 10.012 | 1.052 | 241 | 247 | 558 | 2.606 | Na | 5.324 | 1.160 | 2.443 |
| 48-59 | 9.906 | 1.148 | 155 | 229 | 301 | 2.743 | Na | 4.764 | 1.192 | 2.186 |
| 60-71 | 8.865 | 1.005 | 157 | 229 | 290 | 2.220 | Na | 4.506 | 1.167 | 1.951 |
| 72-83 | 6.210 | 730 | 107 | 187 | 87 | 1.752 | Na | 4.208 | 1.053 | 1.327 |
| 84-95 | 4.306 | 611 | 94 | 162 | 396 | 1.124 | Na | 3.894 | 811 | 1.015 |
| 96-107 | 2.826 | 464 | 114 | 121 | 458 | 734 | Na | 3.434 | 645 | 699 |
| 108-119 | 1.706 | 265 | 73 | 118 | 762 | 500 | Na | 2.432 | 496 | 439 |
| 120-131 | 1.057 | 185 | 37 | 76 | 296 | 303 | Na | 2.047 | 363 | 306 |
| 132-143 | 570 | 84 | 8 | 66 | 287 | 212 | Na | 1.176 | 205 | 136 |
| 144-155 | 326 | 48 | 7 | 45 | 339 | 112 | Na | 857 | 115 | 71 |
| 156 & > | 364 | 79 | 3 | 77 | 16 | 256 | Na | 934 | 200 | 119 |
| 96 & > | 0 | 0 | 0 | 0 | 0 | 0 | Na | 129 | 0 | 0 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 22 | 61 |
| **Total** | **60.529** | **7.150** | **1.333** | **1.945** | **4.426** | **15.772** | **Na** | **41.317** | **9.098** | **13.745** |

*Table B23:* **Extrapolated age (months) distribution of tested healthy slaughtered animals**

| Reported as | BE | DK | DE | EL | ES | FR | IE | IT | LU | NL | AT | PT | FI | SV | UK | EU 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 139 | 240 | 54.814 | Na | 1.353 | 0 | 0 | 206 | 0 | 137 | 329 | 0 | 155 | 36 | 0 | 57.409 |
| 24-35 | 22.642 | 23.929 | 432.454 | Na | 58.654 | 303.219 | 275.243 | 69.169 | 2.413 | 33.872 | 17.201 | 4.609 | 11.075 | 792 | 25.528 | 1.280.800 |
| 36-47 | 62.301 | 50.166 | 297.231 | Na | 52.211 | 495.347 | 103.975 | 90.617 | 2.603 | 80.833 | 26.179 | 8.108 | 22.415 | 1.952 | 52.503 | 1.346.441 |
| 48-59 | 66.944 | 48.925 | 275.491 | Na | 56.826 | 330.049 | 40.765 | 90.102 | 1.545 | 86.585 | 23.872 | 8.264 | 22.351 | 2.144 | 53.092 | 1.106.955 |
| 60-71 | 53.811 | 35.322 | 227.946 | Na | 53.041 | 275.726 | 35.346 | 81.913 | 1.129 | 73.539 | 22.917 | 7.965 | 17.229 | 1.642 | 57.921 | 945.447 |
| 72-83 | 39.579 | 24.125 | 175.408 | Na | 47.335 | 227.789 | 34.140 | 64.275 | 1.013 | 61.609 | 20.836 | 7.533 | 11.779 | 1.274 | 56.188 | 772.883 |
| 84-95 | 27.625 | 14.536 | 129.145 | Na | 41.571 | 181.656 | 33.842 | 50.259 | 779 | 44.919 | 18.004 | 6.446 | 7.083 | 823 | 51.508 | 608.196 |
| 96-107 | 16.927 | 8.491 | 90.724 | Na | 31.236 | 142.765 | 0 | 37.360 | 589 | 31.085 | 15.232 | 5.528 | 3.793 | 498 | 37.371 | 421.599 |
| 108-119 | 10.769 | 5.184 | 59.823 | Na | 25.956 | 109.386 | 0 | 28.453 | 483 | 20.215 | 12.236 | 4.513 | 2.006 | 264 | 8.996 | 288.284 |
| 120-131 | 6.170 | 2.688 | 38.438 | Na | 21.311 | 81.425 | 0 | 21.649 | 371 | 11.446 | 9.247 | 3.970 | 1.055 | 153 | 2.601 | 200.524 |
| 132-143 | 3.259 | 1.487 | 23.511 | Na | 18.032 | 60.592 | 0 | 16.554 | 269 | 5.597 | 6.433 | 3.531 | 625 | 99 | 1.984 | 141.973 |
| 144-155 | 1.800 | 860 | 14.588 | Na | 14.199 | 43.944 | 0 | 12.181 | 197 | 2.883 | 4.400 | 2.718 | 354 | 50 | 1.321 | 99.495 |
| 156 & > | 2.093 | 1.063 | 19.127 | Na | 45.652 | 89.253 | 0 | 30.783 | 296 | 2.761 | 6.623 | 11.167 | 458 | 88 | 2.474 | 211.838 |
| 96 & > | 0 | 0 | 0 | Na | 30.672 | 0 | 173.510 | 0 | 0 | 0 | 651 | | 0 | 0 | 0 | 204.833 |
| Unknown | 10.069 | 3 | 0 | Na | 0 | 0 | 225 | 1.864 | 0 | 0 | 326 | 0 | 0 | 280 | 1.771 | 14.538 |
| Total | 324.128 | 217.019 | 1.838.700 | Na | 498.049 | 2.341.151 | 697.046 | 595.385 | 11.687 | 455.481 | 184.486 | 74.352 | 100.378 | 10.095 | 353.258 | 7.701.215 |

*Table B23 (cont.):* **Extrapolated age (months) distribution of tested healthy slaughtered animals**

| Reported as | CZ | EE | CY | LV | LT | HU | MT | PL | SI | SK |
|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 3 | 8 | 35 | 23 | 23 | 2 | Na | 20 | 5 | 5 |
| 24-35 | 12.854 | 2.047 | 982 | 2.743 | 7.859 | 5.865 | Na | 35.689 | 2.987 | 7.258 |
| 36-47 | 20.571 | 3.324 | 1.526 | 3.708 | 10.580 | 12.677 | Na | 46.137 | 3.916 | 9.932 |
| 48-59 | 19.753 | 3.637 | 1.140 | 3.636 | 11.462 | 13.444 | Na | 36.453 | 3.567 | 8.929 |
| 60-71 | 16.260 | 3.234 | 1.070 | 3.425 | 7.359 | 10.426 | Na | 36.713 | 3.244 | 7.702 |
| 72-83 | 12.428 | 2.840 | 984 | 3.513 | 7.546 | 7.705 | Na | 39.469 | 3.012 | 5.984 |
| 84-95 | 9.137 | 2.479 | 621 | 3.529 | 6.894 | 5.814 | Na | 45.191 | 2.629 | 4.887 |
| 96-107 | 6.470 | 2.037 | 672 | 3.137 | 2.463 | 3.965 | Na | 43.903 | 2.190 | 3.587 |
| 108-119 | 4.444 | 1.636 | 428 | 2.652 | 8.369 | 2.881 | Na | 39.165 | 1.839 | 2.638 |
| 120-131 | 3.087 | 1.104 | 173 | 2.370 | 8.768 | 1.905 | Na | 35.036 | 1.520 | 1.829 |
| 132-143 | 1.910 | 637 | 58 | 2.085 | 7.023 | 1.244 | Na | 23.754 | 987 | 1.003 |
| 144-155 | 1.090 | 414 | 28 | 1.507 | 1.859 | 733 | Na | 18.077 | 703 | 597 |
| 156 & > | 1.179 | 562 | 12 | 2.689 | 1.564 | 1.160 | Na | 22.226 | 1.058 | 844 |
| 96 & > | 0 | 0 | 0 | 0 | 0 | 0 | Na | 138 | 0 | 0 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 139 |
| **Total** | 109.186 | 23.959 | 7.729 | 35.017 | 81.769 | 67.821 | Na | 421.971 | 27.657 | 55.334 |

*Table B24:* **Extrapolated age (months) distribution of tested BSE suspects**

| Reported as | BE | DK | DE | EL | ES | FR | IE | IT | LU | NL | AT | PT | FI | SV | UK | EU 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 9 | 0 | 22 | Na | 2 | 1 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 47 |
| 24-35 | 18 | 5 | 439 | Na | 5 | 8 | 10 | 4 | 0 | 0 | 3 | 0 | 0 | 2 | 12 | 506 |
| 36-47 | 21 | 4 | 393 | Na | 1 | 9 | 16 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 7 | 457 |
| 48-59 | 19 | 0 | 338 | Na | 7 | 2 | 16 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 14 | 405 |
| 60-71 | 20 | 1 | 267 | Na | 9 | 5 | 22 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 14 | 342 |
| 72-83 | 7 | 1 | 253 | Na | 5 | 5 | 21 | 4 | 0 | 0 | 2 | 0 | 0 | 1 | 14 | 313 |
| 84-95 | 7 | 0 | 152 | Na | 7 | 11 | 29 | 2 | 0 | 0 | 1 | 5 | 0 | 0 | 20 | 234 |
| 96-107 | 4 | 0 | 133 | Na | 5 | 5 | 26 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 9 | 185 |
| 108-119 | 1 | 0 | 63 | Na | 3 | 4 | 22 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 14 | 111 |
| 120-131 | 0 | 0 | 50 | Na | 1 | 3 | 33 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 105 |
| 132-143 | 0 | 0 | 18 | Na | 2 | 2 | 18 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 12 | 54 |
| 144-155 | 0 | 0 | 13 | Na | 0 | 1 | 12 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 14 | 43 |
| 156 & > | 1 | 0 | 28 | Na | 0 | 1 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 51 |
| 96 & > | 0 | 0 | 0 | Na | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown | 29 | 0 | 0 | Na | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 40 |
| Total | 136 | 11 | 2.169 | Na | 47 | 57 | 242 | 26 | 2 | 0 | 8 | 17 | 0 | 8 | 170 | 2.893 |

*Table B24 (cont.):* **Extrapolated age (months) distribution of tested BSE suspects**

| Reported as | CZ | EE | CY | LV | LT | HU | MT | PL | SI | SK |
|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 0 | 0 | 0 | 0 | 0 | 10 | Na | 6 | 8 | 0 |
| 24-35 | 0 | 0 | 0 | 1 | 0 | 11 | Na | 1 | 3 | 0 |
| 36-47 | 0 | 0 | 0 | 0 | 0 | 2 | Na | 1 | 2 | 0 |
| 48-59 | 0 | 0 | 0 | 0 | 0 | 7 | Na | 9 | 1 | 0 |
| 60-71 | 0 | 0 | 0 | 0 | 0 | 1 | Na | 4 | 5 | 0 |
| 72-83 | 0 | 0 | 0 | 0 | 0 | 0 | Na | 10 | 3 | 0 |
| 84-95 | 0 | 0 | 0 | 0 | 0 | 2 | Na | 3 | 1 | 0 |
| 96-107 | 0 | 0 | 0 | 0 | 0 | 1 | Na | 2 | 1 | 0 |
| 108-119 | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 0 |
| 120-131 | 0 | 0 | 0 | 0 | 0 | 2 | Na | 3 | 0 | 0 |
| 132-143 | 0 | 0 | 0 | 0 | 0 | 0 | Na | 1 | 1 | 0 |
| 144-155 | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 0 |
| 156 & > | 0 | 0 | 0 | 0 | 0 | 2 | Na | 0 | 0 | 0 |
| 96 & > | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 0 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 0 |
| **Total** | **0** | **0** | **0** | **1** | **0** | **38** | **Na** | **40** | **24** | **0** |

*Table B25:* **Extrapolated age (months) distribution of tested animals culled in the frame of BSE eradication**

| Reported as | BE | DK | DE | EL | ES | FR | IE | IT | LU | NL | AT | PT | FI | SV | UK | EU 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 1 | 0 | 35 | Na | 57 | 0 | 0 | 212 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 305 |
| 24-35 | 2 | 0 | 3 | Na | 10 | 3 | 377 | 93 | 0 | 0 | 4 | 13 | 0 | 0 | 45 | 550 |
| 36-47 | 1 | 0 | 296 | Na | 179 | 0 | 545 | 57 | 12 | 0 | 4 | 8 | 0 | 0 | 73 | 1.175 |
| 48-59 | 0 | 0 | 391 | Na | 249 | 6 | 488 | 53 | 3 | 0 | 2 | 14 | 0 | 0 | 162 | 1.368 |
| 60-71 | 0 | 3 | 174 | Na | 319 | 54 | 426 | 56 | 0 | 0 | 4 | 27 | 0 | 0 | 475 | 1.538 |
| 72-83 | 0 | 1 | 53 | Na | 284 | 37 | 376 | 24 | 0 | 0 | 3 | 51 | 0 | 0 | 679 | 1.508 |
| 84-95 | 6 | 1 | 32 | Na | 132 | 8 | 386 | 12 | 0 | 0 | 5 | 64 | 0 | 0 | 877 | 1.523 |
| 96-107 | 4 | 0 | 20 | Na | 36 | 12 | 0 | 6 | 0 | 0 | 2 | 61 | 0 | 0 | 1.377 | 1.518 |
| 108-119 | 1 | 0 | 3 | Na | 24 | 29 | 0 | 1 | 0 | 0 | 2 | 116 | 0 | 0 | 186 | 362 |
| 120-131 | 0 | 0 | 3 | Na | 8 | 21 | 0 | 3 | 0 | 0 | 2 | 66 | 0 | 0 | 33 | 136 |
| 132-143 | 0 | 0 | 0 | Na | 5 | 19 | 0 | 4 | 0 | 0 | 0 | 38 | 0 | 0 | 6 | 72 |
| 144-155 | 0 | 0 | 0 | Na | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 35 | 0 | 0 | 1 | 46 |
| 156 & > | 0 | 1 | 1 | Na | 0 | 12 | 0 | 3 | 0 | 0 | 0 | 57 | 0 | 0 | 2 | 76 |
| 96 & > | 0 | 0 | 0 | Na | 45 | 0 | 1.694 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.739 |
| Unknown | 0 | 0 | 0 | Na | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 89 |
| Total | 15 | 6 | 1.011 | Na | 1.348 | 208 | 4.328 | 527 | 15 | 0 | 28 | 550 | 0 | 0 | 3.969 | 12.005 |

**Table B25 (cont.): Extrapolated age (months) distribution of tested animals culled in the frame of BSE eradication**

| Reported as | CZ | EE | CY | LV | LT | HU | MT | PL | SI | SK |
|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 11 | 0 | 0 | 0 | 0 | 0 | Na | 15 | 2 | 2 |
| 24-35 | 0 | 0 | 0 | 0 | 0 | 0 | Na | 2 | 0 | 0 |
| 36-47 | 116 | 0 | 0 | 0 | 0 | 0 | Na | 12 | 0 | 3 |
| 48-59 | 500 | 0 | 0 | 0 | 0 | 0 | Na | 81 | 0 | 78 |
| 60-71 | 395 | 0 | 0 | 0 | 0 | 0 | Na | 47 | 2 | 55 |
| 72-83 | 92 | 0 | 0 | 0 | 0 | 0 | Na | 29 | 1 | 7 |
| 84-95 | 7 | 0 | 0 | 0 | 0 | 0 | Na | 8 | 0 | 0 |
| 96-107 | 17 | 0 | 0 | 0 | 0 | 0 | Na | 2 | 0 | 0 |
| 108-119 | 4 | 0 | 0 | 0 | 0 | 0 | Na | 2 | 0 | 0 |
| 120-131 | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 0 |
| 132-143 | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 0 |
| 144-155 | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 0 |
| 156 & > | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 0 |
| 96 & > | 0 | 0 | 0 | 0 | 0 | 0 | Na | 3 | 0 | 0 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | Na | 0 | 0 | 0 |
| Total | 1.142 | 0 | 0 | 0 | 0 | 0 | Na | 201 | 5 | 145 |

**Chart B22:** **Extrapolated mean age distribution of cattle tested in different target groups in the EU**



| | <24 | 24-35 | 36-47 | 48-59 | 60-71 | 72-83 | 84-95 | 96 and > |
|---|---|---|---|---|---|---|---|---|
| Risk animals | 1% | 16% | 15% | 13% | 13% | 11% | 8% | 24% |
| Healthy Sl. | 1% | 16% | 17% | 14% | 12% | 10% | 8% | 22% |
| Suspects | 2% | 18% | 16% | 14% | 12% | 11% | 8% | 19% |
| BSE culling | 2% | 4% | 10% | 15% | 15% | 12% | 11% | 30% |

**Chart B23:** **Extrapolated age (months) distribution in risk animals tested in some major Member States**



**Chart B24:** **Extrapolated age (months) distribution in healthy slaughtered cattle tested in some major Member States**



**Chart B25:** **Prevalence of BSE per target group in cattle of different age in the EU**



*Table B26:* **Prevalence of BSE in cattle (positive cases per 10 000 tests) of different age: total population**

| Reported as | BE | DK | DE | ES | FR | IE | IT | LU | NL | AT | PT | UK | EU 15 | CZ | PL | SI | SK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24–35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.01 | 0.00 | 0.01 | 0.00 | 0.23 | 0.00 | 0.00 |
| 36–47 | 0.00 | 0.00 | 0.03 | 0.16 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48–59 | 0.00 | 0.00 | 0.19 | 1.32 | 0.03 | 0.40 | 0.00 | 5.08 | 0.10 | 0.00 | 0.00 | 0.12 | 0.16 | 1.66 | 1.21 | 0.00 | 1.79 |
| 60–71 | 0.00 | 0.00 | 0.42 | 4.19 | 0.16 | 0.90 | 0.31 | 0.00 | 0.24 | 0.00 | 0.00 | 0.55 | 0.51 | 0.78 | 0.24 | 2.26 | 1.03 |
| 72–83 | 0.00 | 0.00 | 0.30 | 5.01 | 0.04 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 2.72 | 1.36 | 0.57 | 0.53 | 1.14 | 0.00 | 0.00 |
| 84–95 | 0.32 | 0.00 | 0.20 | 4.05 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.99 | 1.11 | 0.65 | 0.00 | 0.20 | 0.00 | 0.00 |
| 96–107 | 0.53 | 0.00 | 0.39 | 2.17 | 0.06 |  | 0.23 | 0.00 | 0.00 | 0.00 | 7.50 | 0.80 | 0.54 | 0.00 | 0.42 | 0.00 | 0.00 |
| 108–119 | 0.00 | 1.67 | 0.15 | 1.30 | 0.41 |  | 0.93 | 0.00 | 0.00 | 0.00 | 13.51 | 6.77 | 1.59 | 0.00 | 0.48 | 0.00 | 0.00 |
| 120–131 | 0.00 | 0.00 | 0.00 | 0.79 | 0.89 |  | 0.00 | 0.00 | 0.00 | 0.00 | 8.40 | 21.42 | 2.79 | 0.00 | 0.27 | 0.00 | 0.00 |
| 132–143 | 0.00 | 0.00 | 0.00 | 1.38 | 0.30 |  | 0.00 | 0.00 | 0.00 | 1.46 | 14.73 | 38.83 | 4.75 | 0.00 | 0.40 | 0.00 | 0.00 |
| 144–155 | 0.00 | 0.00 | 0.00 | 0.00 | 0.61 |  | 0.75 | 0.00 | 0.00 | 2.11 | 12.06 | 45.80 | 4.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| 156 & > | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 |  | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 31.82 | 2.06 | 0.00 | 0.43 | 0.00 |  |
| 96 & > |  |  |  |  |  | 2.79 |  |  |  |  |  |  |  |  |  |  |  |

*Table B27:* **Prevalence of BSE in cattle (positive cases per 10 000 tests) of different age: risk animals**

| Reported as | BE | DK | DE | ES | FR | IE | IT | NL | PT | UK | EU 15 | CZ | PL | SI | SK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 24-35 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 2,23 | 0,00 | 0,31 | 0,00 | 0,00 | 0,00 | 0,00 |
| 36-47 | 0,00 | 0,00 | 0,28 | 0,84 | 0,00 | 0,89 | 0,00 | 0,00 | 0,00 | 0,31 | 0,21 | 4,04 | 0,00 | 0,00 | 0,00 |
| 48-59 | 0,00 | 0,00 | 0,28 | 5,45 | 0,00 | 2,16 | 0,00 | 0,99 | 0,00 | 0,35 | 0,63 | 1,13 | 2,01 | 0,00 | 0,00 |
| 60-71 | 0,00 | 0,00 | 1,23 | 10,88 | 1,30 | 3,52 | 0,00 | 0,00 | 0,00 | 0,94 | 1,60 | 1,61 | 0,00 | 0,00 | 5,13 |
| 72-83 | 0,00 | 0,00 | 1,18 | 14,55 | 0,39 | 1,17 | 0,00 | 0,00 | 30,12 | 1,90 | 1,85 | 0,00 | 0,00 | 0,00 | 0,00 |
| 84-95 | 0,00 | 0,00 | 1,10 | 9,07 | 0,50 | 0,00 | 0,00 | 0,00 | 24,84 | 1,06 | 1,90 | 0,00 | 0,00 | 0,00 | 0,00 |
| 96-107 | 0,00 | 0,00 | 3,28 | 7,15 | 0,66 |  | 0,00 | 0,00 | 29,53 | 1,70 | 2,77 | 0,00 | 0,00 | 0,00 | 0,00 |
| 108-119 | 0,00 | 12,24 | 1,34 | 6,17 | 2,65 |  | 2,53 | 0,00 | 20,89 | 8,62 | 7,70 | 0,00 | 0,00 | 0,00 | 0,00 |
| 120-131 | 0,00 | 0,00 | 0,00 | 2,47 | 4,69 |  | 0,00 | 0,00 | 37,59 | 16,41 | 10,48 | 0,00 | 0,00 | 0,00 | 0,00 |
| 132-143 | 0,00 | 0,00 | 0,00 | 2,71 | 3,05 |  | 0,00 | 0,00 | 35,97 | 36,62 | 21,04 | 0,00 | 0,00 | 0,00 | 0,00 |
| 144-155 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |  | 0,00 | 0,00 | 35,97 | 41,39 | 20,54 | 0,00 | 0,00 | 0,00 | 0,00 |
| 156 & > | 0,00 | 0,00 | 0,00 | 0,00 | 0,72 |  | 0,00 | 0,00 | 4,67 | 36,50 | 10,24 | 0,00 | 10,71 | 0,00 | 0,00 |
| 96 & > |  |  |  |  |  | 9,43 |  |  |  |  |  |  |  |  |  |
| Unknown |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

*Table B28:* **Prevalence of BSE in cattle (positive cases per 10 000 tests) of different age: healty slaughtered animals**

| Reported as | BE | DK | DE | ES | FR | IE | IT | LU | NL | AT | PT | UK | EU 15 | CZ | PL | SI | SK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 24 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 24-35 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,28 | 0,00 | 0,00 |
| 36-47 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 48-59 | 0,00 | 0,00 | 0,18 | 0,35 | 0,03 | 0,00 | 0,00 | 6,47 | 0,00 | 0,00 | 0,00 | 0,00 | 0,08 | 0,00 | 0,82 | 0,00 | 1,12 |
| 60-71 | 0,00 | 0,00 | 0,31 | 1,32 | 0,04 | 0,00 | 0,37 | 0,00 | 0,27 | 0,00 | 0,00 | 0,00 | 0,21 | 0,62 | 0,27 | 3,08 | 0,00 |
| 72-83 | 0,00 | 0,00 | 0,17 | 2,11 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 3,98 | 0,36 | 0,23 | 0,00 | 0,76 | 0,00 | 0,00 |
| 84-95 | 0,00 | 0,00 | 0,08 | 1,20 | 0,11 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 3,10 | 0,19 | 0,18 | 0,00 | 0,22 | 0,00 | 0,00 |
| 96-107 | 0,00 | 0,00 | 0,00 | 0,32 | 0,00 |  | 0,27 | 0,00 | 0,00 | 0,00 | 0,00 | 0,27 | 0,09 | 0,00 | 0,46 | 0,00 | 0,00 |
| 108-119 | 0,00 | 0,00 | 0,00 | 0,47 | 0,09 |  | 0,70 | 0,00 | 0,00 | 0,00 | 4,43 | 0,00 | 0,24 | 0,00 | 0,51 | 0,00 | 0,00 |
| 120-131 | 0,00 | 0,00 | 0,00 | 1,11 | 0,37 |  | 0,00 | 0,00 | 0,00 | 0,00 | 2,52 | 7,69 | 0,45 | 0,00 | 0,29 | 0,00 | 0,00 |
| 132-143 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |  | 0,00 | 0,00 | 0,00 | 0,00 | 2,83 | 5,04 | 0,77 | 0,00 | 0,42 | 0,00 | 0,00 |
| 144-155 | 0,00 | 0,00 | 0,00 | 0,00 | 0,68 |  | 0,82 | 0,00 | 0,00 | 2,27 | 0,00 | 0,00 | 0,60 | 0,00 | 0,00 | 0,00 | 0,00 |
| 156 & > | 0,00 | 0,00 | 0,00 | 0,00 | 0,11 |  | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,05 | 0,00 | 0,00 | 0,00 | 0,00 |
| 96 & > |  |  |  |  |  | 0,69 |  |  |  |  |  |  |  |  |  |  |  |
| Unknown |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

*Table B29*: **Prevalence of BSE in cattle (positive cases per 10 000 tests) of different age: BSE suspects**

| Reported as | BE | ES | FR | IE | PT | UK | EU 15 |
|---|---|---|---|---|---|---|---|
| < 24 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | **0,00** |
| 24-35 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | **0,00** |
| 36-47 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | **0,00** |
| 48-59 | 0,00 | 1.428,57 | 0,00 | 0,00 | 0,00 | 0,00 | **24,69** |
| 60-71 | 0,00 | 7.777,78 | 0,00 | 454,55 | 0,00 | 714,29 | **263,16** |
| 72-83 | 0,00 | 4.000,00 | 0,00 | 0,00 | 0,00 | 2.142,86 | **159,74** |
| 84-95 | 1.428,57 | 8.571,43 | 0,00 | 0,00 | 2.000,00 | 1.500,00 | **470,09** |
| 96-107 | 0,00 | 6.000,00 | 0,00 | 0,00 | 0,00 | 0,00 | **162,16** |
| 108-119 | 0,00 | 3.333,33 | 2.500,00 | 454,55 | 3.333,33 | 1.428,57 | **540,54** |
| 120-131 | 0,00 | 0,00 | 3.333,33 | 1.515,15 | 0,00 | 6.470,59 | **1.619,05** |
| 132-143 | 0,00 | 0,00 | 0,00 | 555,56 | 0,00 | 6.666,67 | **1.666,67** |
| 144-155 | 0,00 | 0,00 | 0,00 | 833,33 | 0,00 | 6.428,57 | **2.325,58** |
| 156 & > | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 2.222,22 | **392,16** |
| 96 & > | | | | | | | |

**Chart B26:** BSE prevalence (positive per 10 000 cattle tested) in healthy slaughtered cattle in Member States with more than 10 positive cases in 2004



**Chart B27:** BSE prevalence (positive/10 000 cattle tested) in healthy slaughtered cattle in the EU



*Chart B28:* **BSE prevalence (positive per 10 000 cattle tested) in risk animals in Member States with more than 10 positive case in 2004**



*Chart B29:* **BSE prevalence (positive per 10 000 cattle tested) in risk animals in the EU**



***Charts B30:*** **Comparison of the prevalence of BSE in healthy slaughtered cattle of different age in 2001, 2002, 2003, 2004 and 2005**



**België/Belgique**

| | <2 years | 2 years | 3 years | 4 years | 5 years | 6 years | 7 years | 8 years and > |
|---|---|---|---|---|---|---|---|---|
| 2001 | 0,00 | 0,00 | 0,00 | 0,27 | 2,63 | 1,43 | 1,10 | 0,49 |
| 2002 | 0,00 | 0,00 | 0,00 | 0,00 | 1,24 | 1,02 | 1,19 | 0,00 |
| 2003 | 0,00 | 0,00 | 0,00 | 0,00 | 0,13 | 0,18 | 0,73 | 0,67 |
| 2004 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 2005 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |



**Deutschland**

| | <2 years | 2 years | 3 years | 4 years | 5 years | 6 years | 7 years | 8 years and > |
|---|---|---|---|---|---|---|---|---|
| 2001 | 0,00 | 0,00 | 0,00 | 0,39 | 0,84 | 0,29 | 0,00 | 0,13 |
| 2002 | 0,00 | 0,00 | 0,00 | 0,13 | 0,32 | 1,12 | 0,34 | 0,11 |
| 2003 | 0,00 | 0,00 | 0,00 | 0,23 | 0,23 | 0,36 | 0,47 | 0,00 |
| 2004 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 2005 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |

63



España

| | <2 years | 2 years | 3 years | 4 years | 5 years | 6 years | 7 years | 8 years and > |
|---|---|---|---|---|---|---|---|---|
| 2001 | 0,00 | 0,00 | 0,31 | 1,89 | 1,14 | 1,85 | 3,58 | 0,40 |
| 2002 | 0,00 | 0,00 | 0,00 | 0,46 | 2,31 | 2,75 | 2,50 | 0,64 |
| 2003 | 0,00 | 0,00 | 0,20 | 0,70 | 3,83 | 3,00 | 4,32 | 0,73 |
| 2004 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 2005 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |



EU 15

| | <2 years | 2 years | 3 years | 4 years | 5 years | 6 years | 7 years | 8 years and > |
|---|---|---|---|---|---|---|---|---|
| 2001 | 0,00 | 0,03 | 0,10 | 1,37 | 3,61 | 2,93 | 1,85 | 0,39 |
| 2002 | 0,00 | 0,01 | 0,01 | 0,11 | 0,57 | 1,26 | 1,26 | 0,39 |
| 2003 | 0,00 | 0,00 | 0,01 | 0,13 | 0,49 | 0,60 | 0,92 | 0,65 |
| 2004 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 2005 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |

## France



| | <2 years | 2 years | 3 years | 4 years | 5 years | 6 years | 7 years | 8 years and > |
|---|---|---|---|---|---|---|---|---|
| 2001 | 0,00 | 0,00 | 0,02 | 0,06 | 0,85 | 1,91 | 0,87 | 0,04 |
| 2002 | 0,00 | 0,00 | 0,00 | 0,06 | 0,30 | 0,86 | 1,21 | 0,26 |
| 2003 | 0,00 | 0,00 | 0,03 | 0,10 | 0,04 | 0,33 | 0,30 |
| 2004 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 2005 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |

## Ireland



| | <2 years | 2 years | 3 years | 4 years | 5 years | 6 years | 7 years | 8 years and > |
|---|---|---|---|---|---|---|---|---|
| 2001 | 0,00 | 0,00 | 0,00 | 0,00 | 3,34 | 2,56 | 1,26 | 0,92 |
| 2002 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 2,81 | 7,35 | 1,26 |
| 2003 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,32 | 4,89 | 1,24 |
| 2004 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 2005 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |

## Portugal



| | <2 years | 2 years | 3 years | 4 years | 5 years | 6 years | 7 years | 8 years and > |
|---|---|---|---|---|---|---|---|---|
| 2001 | 0,00 | 0,00 | 0,00 | 2,78 | 24,10 | 6,47 | 21,13 | 3,62 |
| 2002 | 0,00 | 1,64 | 1,34 | 2,48 | 10,67 | 10,52 | 14,00 | 4,36 |
| 2003 | 0,00 | 0,00 | 0,00 | 0,90 | 8,89 | 12,50 | 3,63 | 6,77 |
| 2004 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 2005 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |

## United Kingdom



| | <2 years | 2 years | 3 years | 4 years | 5 years | 6 years | 7 years | 8 years and > |
|---|---|---|---|---|---|---|---|---|
| 2002 | 0,00 | 0,00 | 0,00 | 0,24 | 0,60 | 8,17 | 0,00 | 13,09 |
| 2003 | 0,00 | 0,00 | 0,00 | 0,31 | 0,79 | 0,00 | 0,84 | 18,78 |
| 2004 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |
| 2005 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 | 0,00 |

**Comments on the prevalence of BSE in different age groups**

A high number of tested young cattle may decrease the overall prevalence of BSE and the prevalence in a target group. Therefore differences in prevalence of BSE between Member States should be compared within the same age and target group.

Tables B22 to B25 allow a comparison between Member States within a particular target and age group and is illustrated in Charts B26 to B29. However, the results should be interpreted with caution if the number of positive cases within a target and age group is limited.

Charts B30 illustrates the evolution over one year of the prevalence per age group in healthy slaughtered bovine animals. It indicates a lower prevalence in young animals.

## 4.7  BSE in young bovine animals

*Chart B31:* **Number of positive cases below 60 months of age in the EU**



| | 59 | 58 | 57 | 56 | 55 | 54 | 53 | 52 | 51 | 50 | 49 | 48 | 47 | 46 | 45 | 44 | 43 | 42 | 41 | 39 | 36 | 34 | 32 | 29 | 28 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 15 | 13 | 10 | 13 | 11 | 9 | 7 | 6 | 4 | 3 | 6 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | | | | | | 1 | 1 | |
| 2002 | 4 | 6 | 11 | 6 | 2 | 6 | 7 | 7 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | |
| 2003 | 4 | 4 | 4 | 6 | 4 | 3 | 5 | 5 | 2 | 2 | 1 | | | 3 | 1 | 1 | | 1 | | | 1 | | | | | |
| 2004 | 8 | | 3 | 3 | 6 | 4 | 4 | 3 | 5 | 5 | 2 | 1 | 2 | 2 | | 2 | | 1 | | | | | | | | |
| 2005 | 5 | 7 | 6 | 5 | 1 | 1 | 3 | 1 | 2 | | 2 | 1 | | 2 | | | 1 | 1 | 1 | | 1 | | | | 1 | |

Age (months)

***Table B30:*** **BSE cases prevalence in cattle born in 1996 or later, detected in 2001, 2002, 2003 or 2004**

| | Cattle Population ≥ 2 years old (x 1000) | Prevalence (cases per 1 Mio cattle ≥ 2 years old) of cattle born in | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
| Belgique/België | 1.379 | 29,7 | 12,3 | 2,2 | 0,0 | 0,0 | 0,0 | 0,0 |
| Danmark | 751 | 9,3 | 2,7 | 2,7 | 0,0 | 0,0 | 0,0 | 0,0 |
| Deutschland | 5.861 | 22,9 | 7,5 | 5,6 | 7,2 | 3,2 | 0,3 | 0,0 |
| Ellas | 348 | 2,9 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 |
| España | 3.448 | 31,3 | 40,6 | 30,7 | 14,2 | 9,3 | 0,0 | 0,3 |
| France | 10.397 | 8,3 | 3,6 | 1,3 | 0,6 | 0,3 | 0,0 | 0,0 |
| Ireland | 3.069 | 50,5 | 3,6 | 1,3 | 2,3 | 1,0 | 0,7 | 0,0 |
| Italia | 2.920 | 17,5 | 8,2 | 1,0 | 1,0 | 0,3 | 0,0 | 0,0 |
| Luxembourg | 92 | 10,9 | 0,0 | 0,0 | 0,0 | 0,0 | 10,9 | 0,0 |
| Nederland | 1.688 | 19,0 | 6,5 | 3,0 | 0,6 | 1,2 | 0,6 | 0,0 |
| Österreich | 946 | 1,1 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 |
| Portugal | 820 | 96,3 | 90,2 | 47,6 | 9,8 | 1,2 | 0,0 | 1,2 |
| United Kingdom | 4.775 | 21,6 | 10,1 | 8,2 | 5,0 | 1,3 | 0,4 | 0,2 |
| EU 15 total 2001 | 39.700 | 6,2 | 1,1 | 0,1 | 0,0 | 0,0 | 0,0 | 0,0 |
| EU 15 total 2002 | 39.000 | 7,0 | 2,3 | 0,8 | 0,2 | 0,0 | 0,0 | 0,0 |
| EU 15 total 2003 | 37.823 | 4,3 | 4,1 | 1,9 | 0,6 | 0,0 | 0,0 | 0,0 |
| EU 15 total 2004 | 37.831 | 2,1 | 2,3 | 2,5 | 1,3 | 0,5 | 0,0 | 0,0 |
| EU 15 total 2005 | 37.831 | 1,0 | 0,9 | 1,2 | 1,6 | 1,3 | 0,2 | 0,1 |
| Česká Republika | 654 | 1,5 | 6,1 | 1,5 | 3,1 | 15,3 | 1,5 | 0,0 |
| Polska | 3.067 | 2,9 | 1,6 | 1,6 | 1,3 | 1,6 | 0,7 | 0,0 |
| Slovenija | 202 | 5,0 | 0,0 | 5,0 | 5,0 | 9,9 | 0,0 | 0,0 |
| Slovensko | 270 | 14,8 | 3,7 | 0,0 | 3,7 | 18,5 | 7,4 | 0,0 |

↗ Evolution 2001-2002    ↗ Evolution 2002-2003    ↗ Evolution 2003-2004    ↗ Evolution 2004-2005

***Chart B32:*** **Prevalence (cases/1 Mio cattle pop. ≥ 2 years old) detected in 2001, 2002, 2003, 2004 or 2005 and born in 1996**



**Chart B33:** **Prevalence (cases/1 Mio cattle pop. ≥ 2 years old) detected in 2001, 2002, 2003, 2004 or 2005 and born in 1997**



cases per 1 Mio cattle> 2 years old

**Chart B34:** **Prevalence (cases/1 Mio cattle pop. ≥ 2 years old) detected in 2001, 2002, 2003, 2004 or 2005 and born in 1998**



cases per 1 Mio cattle> 2 years old

***Chart B35:*** **Prevalence (cases/1 Mio cattle pop. ≥ 2 years old) detected in 2001, 2002, 2003, 2004 or 2005 and born in 1999**



***Chart B36:*** **Prevalence (cases/1 Mio cattle pop. ≥ 2 years old) detected in 2001, 2002, 2003, 2004 or 2005 and born in 2000**



**Chart B37:** Prevalence (cases/10 000 tested) detected in 2002, 2003, 2004 or 2005 between 24 and 47 months of age



**Chart B38:** Prevalence (cases/10 000 tested) detected in 2002, 2003, 2004 or 2005 between 48 and 59 months of age



***Table B31:*** **Age and date of birth distribution in cases born in 1996 or later reported since the beginning of 2001 until December 2005 in the EU**

| | Age (months) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24-29 | 30-35 | 36-41 | 42-47 | 48-53 | 54-59 | 60-65 | 66-71 | 72-77 | 78-83 | 84-89 | 90-95 | 96-101 | 102-107 |
| 1996 | 0 | 0 | 0 | 1 | 10 | 55 | 113 | 159 | 137 | 116 | 76 | 66 | 35 | 21 |
| 1997 | 0 | 0 | 0 | 6 | 27 | 40 | 57 | 78 | 73 | 49 | 40 | 32 | 14 | 3 |
| 1998 | 2 | 0 | 0 | 3 | 22 | 26 | 44 | 56 | 51 | 24 | 21 | 6 | 0 | 0 |
| 1999 | 0 | 2 | 2 | 6 | 19 | 27 | 29 | 25 | 29 | 9 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 1 | 7 | 16 | 29 | 20 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 1 | 5 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Underestimated figures because the monitoring was more limited before July 2001

Provisional figure which still may increase by future monitoring

***Chart B39:*** **Age pattern of positive cases born since 1996 and detected since 2001 in the EU**



*Table B32:* **Details on positive cases < 48 months detected in 2005 in the EU**

| Age (months) | Target Group | Member State | Date of birth |
|---|---|---|---|
| 25 | Healthy slaughtered | Poland | 30/01/2003 |
| 32 | Fallen Stock | Portugal | 1/10/2002 |
| 36 | BSE eradication | UK | 1/05/2002 |
| 39 | Emergency Slaugther | UK | 3/10/2001 |
| 41 | Fallen Stock | España | 14/01/2002 |
| 44 | BSE eradication | UK | 28/09/2001 |
| 44 | Fallen Stock | Ireland | 1/09/2001 |
| 47 | Fallen Stock | Deutschland | 8/05/2001 |

In 2004, 2003, 2002 and 2001, respectively 5, 4, 7 and 10 cases below 48 months were detected in the EU 15.

*Table B33:* **Details on positive cases in animals born after 31/12/2000 detected in the EU**

| Born in 2001 | | | |
|---|---|---|---|
| Date of birth | Target Group | Member State | Age (Months) |
| 1/1/2001 | Healthy slaughtered | Poland | 58 |
| 1/1/2001 | Healthy slaughtered | Slovak Republic | 44 |
| 2/1/2001 | Healthy slaughtered | Slovak Republic | 42 |
| 2/1/2001 | BSE eradication | Czech Republic | 57 |
| 2/12/2001 | Clinical signs | Nederland | 58 |
| 3/1/2001 | Fallen Stock | Ireland | 52 |
| 3/27/2001 | Healthy slaughtered | Deutschland | 51 |
| 5/8/2001 | Fallen Stock | Deutschland | 47 |
| 6/12/2001 | Healthy slaughtered | Poland | 48 |
| 9/1/2001 | Fallen Stock | Ireland | 44 |
| 9/28/2001 | BSE eradication | UK | 44 |
| 10/3/2001 | Emergency Slaugther | UK | 39 |
| 11/1/2001 | Healthy slaughtered | Luxembourg | 48 |
| **Born in 2002** | | | |
| Date of birth | Target Group | Member State | Age (Months) |
| 1/14/2002 | Fallen Stock | España | 41 |
| 5/1/2002 | BSE eradication | UK | 36 |
| 10/1/2002 | Fallen Stock | Portugal | 32 |
| **Born in 2003** | | | |
| Date of birth | Target Group | Member State | Age (Months) |
| 1/30/2003 | Healthy slaughtered | Poland | 25 |

**Comments on BSE in young animals**

In 2005, BSE cases have been detected in unusually young animals in different Member States. Such cases seem to be rare events as the overall prevalence in young animals shows an overall decreasing trend. Thorough epidemiological investigations of those young cases will add valuable information to investigate the relevance of these young cases taken into account the overall results of BSE monitoring programmes.

# 5. Summary of tse testing in ovine and caprine animals during 2005

The information is extracted directly from the monthly reports since January 2002. The monthly information is often updated and/or corrected by the Member States in subsequent reports. The information shown in the following summaries is updated according to the information received 1 June 2006.

## 5.1 Sampling

The total number of samples and the number of samples per target group and per MS can be found in the respectively tables on positive cases in parts 5.2 and 5.3.

*Charts SR1and SR2:* **Evolution of TSE testing in sheep in the EU 25 since 2002**



|  | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| Fallen stock | 70.811 | 110.706 | 142.525 | 153.702 |
| Healthy slaughter | 240.463 | 347.832 | 145.239 | 151.088 |

***Charts SR1and SR2:*** **Evolution of TSE testing in sheep in the EU 25 since 2002** (continued)



| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| Culling | 39.755 | 31.130 | 22.197 | 26.606 |
| Suspects | 2.753 | 1.294 | 2.667 | 2.424 |

***Charts SR3 and SR4:*** **Evolution of TSE testing in goats in the EU 25 since 2002**



| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| Fallen stock | 17.450 | 21.789 | 19.425 | 70.771 |
| Healthy slaughter | 35.531 | 36.526 | 13.615 | 186.594 |

*Charts SR3 and SR4:* **Evolution of TSE testing in goats in the EU 25 since 2002** (continued)



| | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|
| Culling | 1.580 | 4.571 | 2.007 | 2.377 |
| Suspects | 65 | 429 | 1.033 | 1.560 |

**Comments on sampling**

Although the EU minimum requirements for TSE testing only became applicable for the 10 new Member States from the date of accession in May 2004 on, testing already occurred before that date. Therefore, the evolution of sampling is hardly influenced by these accessions and the number of samples could be considered together.

While the number of samples was similar in 2005 compared to 2004 in healthy slaughter and culled sheep (after a decrease in preceding years), sampling in fallen stock continues to increase.

The significant increase in the number of samples in goats is the direct consequence of the adoption of Regulation (EC) No 214/2005, extending the monitoring in goats from the beginning of 2005 on. More than half of all samples in goats were taken in France (see Table SR1).

## 5.2  Positive cases

*Map 2:* **European Countries where TSE was reported in 2005**



- 🟥 countries with cases

- 🟩 countries without cases having submitted data on active monitoring

- 🟨 countries not having submitted data

*Chart SR5:* **Number of TSE cases per month in sheep in the EU25 except Cyprus**



*Table SR1:* **Total positives detected in ovine and caprine animals detected in 2005**

| | Sheep | | | | Goats | | | | Number of herds |
|---|---|---|---|---|---|---|---|---|---|
| | Total tests | Positive cases | | | Total tests | Positive cases | | | |
| | | primary | secondary | total | | primary | secondary | total | |
| Belgique/België | 1.477 | 2 | 0 | 2 | 908 | 0 | 0 | 0 | 2 |
| Česká Republika | 448 | 1 | 0 | 1 | 216 | 0 | 0 | 0 | 1 |
| Danmark | 4.394 | 0 | 0 | 0 | 1.150 | 0 | 0 | 0 | 0 |
| Deutschland | 48.238 | 26 | 20 | 46 | 4.667 | 0 | 0 | 0 | 26 |
| Ellas | 6.629 | 78 | 180 | 258 | 4.585 | 12 | 23 | 35 | 90 |
| España | 33.840 | 42 | 74 | 116 | 39.973 | 5 | 5 | 10 | 39 |
| Eesti | 1.251 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 |
| France | 44.524 | 79 | 232 | 311 | 149.986 | 15 | 17 | 32 | 94 |
| Ireland | 22.739 | 19 | 32 | 51 | 79 | 0 | 0 | 0 | 23 |
| Italia | 27.889 | 45 | 293 | 338 | 28.528 | 8 | 1 | 9 | 53 |
| Kypros* | 3.337 | | | 1.200 | 3.387 | | | 891 | 115 |
| Latvija | 43 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 |
| Lietuva | 1.028 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| Luxembourg | 666 | 0 | 0 | 0 | 210 | 0 | 0 | 0 | 0 |
| Magyarország | 9.074 | 0 | 0 | 0 | 262 | 0 | 0 | 0 | 0 |
| Malta | 256 | 0 | 0 | 0 | 65 | 0 | 0 | 0 | 0 |
| Nederland | 20.015 | 37 | 27 | 64 | 20.160 | 0 | 0 | 0 | 37 |
| Österreich | 4.297 | 0 | 0 | 0 | 1.199 | 0 | 0 | 0 | 0 |
| Polska | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Portugal | 72.516 | 57 | 0 | 57 | 5.638 | 0 | 0 | 0 | 57 |
| Slovenija | 2.185 | 4 | 97 | 101 | 591 | 0 | 4 | 4 | 4 |
| Slovensko | 2.623 | 9 | 0 | 9 | 105 | 0 | 0 | 0 | 9 |
| Suomi/Finland | 1.337 | 1 | 0 | 1 | 830 | 2 | 2 | 4 | 3 |
| Sverige | 3.273 | 1 | 0 | 1 | 266 | 0 | 0 | 0 | 1 |
| United Kingdom | 37.261 | 238 | 112 | 350 | 2.621 | 4 | 0 | 4 | 242 |
| **EU 25 - CY** | **346.003** | **639** | **1.067** | **1.706** | **262.102** | **46** | **52** | **98** | **681** |
| **EU 25** | **349.340** | | | **2.906** | **265.489** | | | **989** | |
| Bulgaria | 6.934 | 0 | 0 | 0 | 1.867 | 0 | 0 | 0 | 0 |
| Norway | 14.760 | 4 | 0 | 4 | 2.804 | 0 | 0 | 0 | 4 |

*Table SR2:* **Positives detected by active monitoring and passive surveillance (suspects) in ovine and caprine animals (except CY)**

| | Sheep | | | | Goats | | | |
|---|---|---|---|---|---|---|---|---|
| | | Positives | | % detected by act. moni-toring | | Positives | | % detected by act. moni-toring |
| | Popul. x 1000* | Act. Mon. | Suspects | | Popul. x 1000* | Act. Mon. | Suspects | |
| Belgique/België | | 2 | 0 | 100% | | 0 | 0 | |
| Česká Republika | 189 | 1 | 0 | 100% | 18 | 0 | 0 | |
| Danmark | 84 | 0 | 0 | | | 0 | 0 | |
| Deutschland | 2.036 | 46 | 0 | 100% | 170 | 0 | 0 | |
| Ellas | 9.176 | 116 | 142 | 45% | 5.250 | 24 | 11 | 69% |
| España | 22.513 | 108 | 8 | 93% | 2.834 | 10 | 0 | 100% |
| Eesti | 49 | 0 | 0 | | 3 | 0 | 0 | |
| France | 8.759 | 285 | 26 | 92% | 1.252 | 32 | 0 | 100% |
| Ireland | 4.257 | 46 | 5 | 90% | 8 | 0 | 0 | |
| Italia | 7.954 | 307 | 31 | 91% | 945 | 9 | 0 | 100% |
| Kypros** | 268 | | | | 329 | | | |
| Latvija | 42 | 0 | 0 | | 15 | 0 | 0 | |
| Lietuva | 29 | 0 | 0 | | 22 | 0 | 0 | |
| Luxembourg | 9 | 0 | 0 | | 3 | 0 | 0 | |
| Magyarország | 1.405 | 0 | 0 | | 79 | 0 | 0 | |
| Malta | 15 | 0 | 0 | | 6 | 0 | 0 | |
| Nederland | 1.725 | 64 | 0 | 100% | 310 | 0 | 0 | |
| Österreich | 326 | 0 | 0 | | 55 | 0 | 0 | |
| Polska | 318 | 0 | 0 | | | 0 | 0 | |
| Portugal | 3579 | 57 | 0 | 100% | 551 | 0 | 0 | |
| Slovenija | 129 | 101 | 0 | 100% | 25 | 4 | 0 | 100% |
| Slovensko. | 320 | 9 | 0 | 100% | 40 | 0 | 0 | |
| Suomi/Finland | 84 | 1 | 0 | 100% | 6 | 4 | 0 | 100% |
| Sverige | 479 | 1 | 0 | 100% | 6 | 0 | 0 | |
| United Kingdom | 23.932 | 171 | 179 | 49% | 96 | 4 | 0 | 100% |
| EU 25-CY | 87.409 | 1315 | 391 | 77% | 11.694 | 87 | 11 | 89% |
| Bulgaria | 1602 | 0 | 0 | | 608 | 0 | 0 | |
| Norway | | 3 | 1 | 75% | | 0 | 0 | |

*Chart SR6:* **Percentage of cases per target group in sheep in the EU25 except Cyprus**



**Comments on positives cases**

The number of TSE cases detected in sheep in 2005 was quite similar to the number detected in previous years (Chart SR5). In goats, the number of TSE cases significantly increased as a consequence of the increased monitoring.

Over 40% of all TSE cases in sheep and about 90% of all cases in goats in the EU, were detected in Cyprus (Table SR1). In order to avoid the impact of these cases and taking into account that the EU requirements on monitoring are only applicable to Cyprus since its accession in May 2004, it seemed appropriate the exclude the Cypriot results from certain EU overview data in this and the next sections.

In sheep, most TSE cases are detected by culling of infected flocks (Chart SR6), however the number of TSE cases detected in risk sheep (almost exclusively fallen stock) significantly increased. This can be partly explained by the inclusion of fallen stock from infected flocks under Compulsory Scrapie Flock Scheme restriction in the United Kingdom. In addition, the increase was also linked to the adoption of Regulation (EC) No 214/2005, extending the monitoring in goats from the beginning of 2005 on.

## 5.3  Testing by target group

With the exception of data from Cyprus (no differentiation available), only sampling and results in until then uninfected flocks are included in the data in this section (primary cases).

### *Table SR3:* Positives in healthy slaughtered ovine and caprine animals

| | Sheep | | | | | Goats | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total tests | Total positives | Ratio* 2005 | 2004 | 2003 | Total tests | Total positives | Ratio* 2005 | 2004 | 2003 |
| Belgique/België | 10 | 0 | 0,0 | 256,4 | 0,0 | 693 | 0 | 0,0 | | 0,0 |
| Česká Republika | 35 | 0 | 0,0 | 0,0 | 23,5 | 40 | 0 | 0,0 | 0,0 | 0,0 |
| Danmark | 97 | 0 | 0,0 | 0,0 | 0,0 | 249 | 0 | 0,0 | 0,0 | 0,0 |
| Deutschland | 14.894 | 8 | 5,4 | 0,6 | 4,5 | 1.557 | 0 | 0,0 | 0,0 | 0,0 |
| Ellas | 4.484 | 13 | 29,0 | 6,1 | 21,7 | 3.427 | 2 | 5,8 | 0,0 | 14,0 |
| España | 14.274 | 15 | 10,5 | 4,7 | 3,8 | 27.582 | 3 | 1,1 | 0,0 | 1,5 |
| Eesti | 970 | 0 | 0,0 | 0,0 | | 11 | 0 | 0,0 | | |
| France | 12.246 | 11 | 9,0 | 16,1 | 10,3 | 100.555 | 2 | 0,2 | 0,0 | 3,6 |
| Ireland | 10.689 | 1 | 0,9 | 4,7 | 1,7 | 0 | 0 | | | |
| Italia | 14.173 | 10 | 7,1 | 4,8 | 4,0 | 25.301 | 5 | 2,0 | 4,9 | 5,5 |
| Kypros | 1.881 | 77 | 409,4 | | | 1.927 | 46 | 238,7 | | 866,1 |
| Latvija | 0 | 0 | 0,0 | 0,0 | | 9 | 0 | 0,0 | | |
| Lietuva | 946 | 0 | 0,0 | 0,0 | | 1 | 0 | 0,0 | | |
| Luxembourg | 238 | 0 | 0,0 | 0,0 | 0,0 | 157 | 0 | 0,0 | 0,0 | 0,0 |
| Magyarország | 3.133 | 0 | 0,0 | 0,0 | | 54 | 0 | 0,0 | 0,0 | |
| Malta | 24 | 0 | 0,0 | 0,0 | | 0 | 0 | | 0,0 | |
| Nederland | 8.910 | 14 | 15,7 | 14,5 | 21,3 | 19.153 | 0 | 0,0 | 0,0 | 0,0 |
| Österreich | 116 | 0 | 0,0 | 0,0 | 0,0 | 156 | 0 | 0,0 | 0,0 | 0,0 |
| Polska | 0 | 0 | | | | 0 | 0 | | | |
| Portugal | 51.285 | 32 | 6,2 | 8,0 | 5,6 | 3.959 | 0 | 0,0 | 0,0 | 0,0 |
| Slovenija | 224 | 0 | 0,0 | 0,0 | 0,0 | 9 | 0 | 0,0 | 0,0 | 0,0 |
| Slovensko. | 250 | 2 | 80,0 | 43,3 | 2,5 | 8 | 0 | 0,0 | | 0,0 |
| Suomi/Finland | 394 | 0 | 0,0 | 0,0 | 0,0 | 368 | 0 | 0,0 | 0,0 | 0,0 |
| Sverige | 1 | 0 | 0,0 | 0,0 | 3,9 | 96 | 0 | 0,0 | | 0,0 |
| United Kingdom | 11.816 | 30 | 25,4 | 8,0 | 6,2 | 1.282 | 0 | 0,0 | 0,0 | 52,4 |
| **EU25-CY** | **149.209** | **136** | **9,1** | **7,4** | **7,1** | **184.667** | **12** | **0,6** | **0,7** | **4,7** |
| **EU 25** | **151.090** | **213** | **14,1** | | | **186.594** | **58** | **3,1** | | |
| Bulgaria | 4.016 | 0 | 0,0 | 0,0 | 0,0 | 686 | 0 | 0,0 | 0,0 | 0,0 |
| Norway | 10.889 | 2 | 1,8 | 7,6 | 1,5 | 131 | 0 | 0,0 | 0,0 | 0,0 |

*: cases per 10 000 tests

### *Chart SR7:* Mean prevalence of positives in healthy slaughtered ovine animals in affected Member States during the years 2002 to 2005



*Table SR4:* **Positives in risk ovine and caprine animals (mainly fallen stock)**

| | Sheep | | | | | Goats | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total tests | Total positives | Ratio* 2005 | 2004 | 2003 | Total tests | Total positives | Ratio* 2005 | 2004 | 2003 |
| Belgique/België | 1.451 | 2 | 13,8 | 19,8 | 40,3 | 170 | 0 | 0,0 | | 0,0 |
| Česká Republika | 360 | 1 | 27,8 | 22,3 | 0,0 | 176 | 0 | 0,0 | 0,0 | 0,0 |
| Danmark | 4.295 | 0 | 0,0 | 0,0 | 0,0 | 898 | 0 | 0,0 | 0,0 | 0,0 |
| Deutschland | 29.550 | 18 | 6,1 | 6,4 | 2,7 | 3.069 | 0 | 0,0 | 0,0 | 0,0 |
| Ellas | 1.597 | 34 | 212,9 | 81,0 | 163,9 | 916 | 9 | 98,3 | 0,0 | 0,0 |
| España | 14.881 | 18 | 12,1 | 7,4 | 6,2 | 7.850 | 2 | 2,5 | 0,0 | 0,0 |
| Eesti | 281 | 0 | 0,0 | 0,0 | | 6 | 0 | 0,0 | | |
| France | 22.411 | 42 | 18,7 | 19,8 | 17,9 | 48.498 | 13 | 2,7 | 1,8 | 5,0 |
| Ireland | 10.374 | 21 | 20,2 | 38,4 | 63,2 | 79 | 0 | 0,0 | | |
| Italia | 8.398 | 17 | 20,2 | 8,1 | 25,9 | 2.698 | 3 | 11,1 | 6,7 | 0,0 |
| Kypros | 46 | 11 | 2391,3 | | | 57 | 19 | 3333,3 | | 1746,0 |
| Latvija | 43 | 0 | 0,0 | 0,0 | | 31 | 0 | 0,0 | | |
| Lietuva | 82 | 0 | 0,0 | 0,0 | | 5 | 0 | 0,0 | | |
| Luxembourg | 428 | 0 | 0,0 | 0,0 | 0,0 | 53 | 0 | 0,0 | 0,0 | 0,0 |
| Magyarország | 5.907 | 0 | 0,0 | 0,0 | | 198 | 0 | 0,0 | 0,0 | |
| Malta | 219 | 0 | 0,0 | 0,0 | | 60 | 0 | 0,0 | 0,0 | |
| Nederland | 10.085 | 23 | 22,8 | 25,6 | 15,0 | 1.007 | 0 | 0,0 | 0,0 | 0,0 |
| Österreich | 4.180 | 0 | 0,0 | 0,0 | 0,0 | 1.042 | 0 | 0,0 | 0,0 | 0,0 |
| Polska | 0 | 0 | | 0,0 | | 0 | 0 | | | |
| Portugal | 21.230 | 25 | 11,8 | 13,6 | 0,0 | 1.677 | 0 | 0,0 | 0,0 | 0,0 |
| Slovenija | 1.648 | 4 | 24,3 | 11,7 | 0,0 | 463 | 0 | 0,0 | 0,0 | 0,0 |
| Slovensko. | 2.365 | 7 | 29,6 | 151,3 | 46,7 | 96 | 0 | 0,0 | | 0,0 |
| Suomi/Finland | 899 | 1 | 11,1 | 12,5 | 0,0 | 222 | 2 | 90,1 | 0,0 | 0,0 |
| Sverige | 3.239 | 1 | 3,1 | 6,7 | 0,0 | 170 | 0 | 0,0 | | 0,0 |
| United Kingdom | 9.761 | 33 | 33,8 | 23,6 | 25,4 | 1.330 | 4 | 30,1 | 0,0 | 0,0 |
| **EU25-CY** | **153.684** | **247** | **16,1** | **13,4** | **10,9** | **70.714** | **33** | **4,7** | **1,1** | **2,8** |
| **EU 25** | **153.730** | **258** | **16,8** | | | **70.771** | **52** | **7,3** | | |
| Bulgaria | 2918 | 0 | 0,0 | 0,0 | 0,0 | 38 | 0 | 0,0 | 0,0 | 0,0 |
| Norway | 3615 | 1 | 2,8 | 11,9 | 23,8 | 170 | 0 | 0,0 | 0,0 | 0,0 |

*: cases per 10 000 tests

**Chart SR8:** Mean prevalence of positives in risk ovine animals (fallen stock) in affected Member States during the years 2002 to 2005



**Chart SR9:** Prevalence of TSE in healthy slaughtered and risk (fallen stock) sheep in the EU 25 except Cyprus from 2002 to 2005



| | Healthy Slaughter | Fallen Stock |
|---|---|---|
| 2002 | 8,1 | 30,9 |
| 2003 | 7,1 | 10,9 |
| 2004 | 7,4 | 13,4 |
| 2005 | 9,2 | 15,6 |

***Chart SR10:*** **Prevalence of TSE in healthy slaughtered and risk (fallen stock) goats in the EU 25 except Cyprus from 2002 to 2005**



| | Healthy Slaughter | Fallen Stock |
|---|---|---|
| 2002 | 3,1 | 8,6 |
| 2003 | 4,7 | 2,8 |
| 2004 | 0,7 | 1,1 |
| 2005 | 0,6 | 4,7 |

***Chart SR11:*** **Comparison of prevalence of TSE in healthy slaughtered and risk animals in the EU 25 except Cyprus from 2002 to 2005**



| | Risk animals | Healthy slaughtered |
|---|---|---|
| Goats | 4,3 | 1,5 |
| sheep | 16,1 | 7,8 |

*Table SR5:* **Positives in suspect ovine and caprine animals**

| | Sheep | | | | | Goats | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total tests | Total positives | Ratio* | | | Total tests | Total positives | Ratio* | | |
| | | | 2005 | 2004 | 2003 | | | 2005 | 2004 | 2003 |
| Belgique/België | 8 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | | 0 |
| Česká Republika | 53 | 0 | 0 | 0 | | 0 | 0 | | 0 | |
| Danmark | 2 | 0 | 0 | 0 | 0 | 3 | 0 | | | 0 |
| Deutschland | 51 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 |
| Ellas | 397 | 28 | 705 | 2.046 | 3.374 | 28 | 1 | 357 | 2.500 | 3.571 |
| España | 38 | 8 | 2.105 | 1.250 | 2.456 | 2 | 0 | 0 | 0 | 0 |
| Eesti | 0 | 0 | | | | 0 | 0 | | | |
| France | 44 | 26 | 5.909 | 3.947 | 5.942 | 3 | 0 | 0 | 6.000 | 0 |
| Ireland | 6 | 5 | 8.333 | 5.000 | 3.636 | 0 | 0 | | | |
| Italia | 35 | 18 | 5.143 | 9.231 | 9.474 | 1 | 0 | 0 | 0 | 5.000 |
| Kypros | 1.410 | 480 | 3.404 | 6.301 | | 1.403 | 246 | 1.753 | 3.925 | 4.753 |
| Latvija | 0 | 0 | | | | 0 | 0 | | | |
| Lietuva | 0 | 0 | | | | 0 | 0 | | | |
| Luxembourg | 0 | 0 | | | | 0 | 0 | | | |
| Magyarország | 34 | 0 | 0 | 0 | | 10 | 0 | 0 | 0 | |
| Malta | 13 | 0 | 0 | | | 5 | 0 | 0 | | |
| Nederland | 2 | 0 | 0 | 0 | 1.967 | 0 | 0 | | | |
| Österreich | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | |
| Polska | 0 | 0 | | | | 0 | 0 | | | |
| Portugal | 1 | 0 | 0 | 0 | | 2 | 0 | 0 | | |
| Slovenija | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | |
| Slovensko. | 0 | 0 | | 8.000 | 10.000 | 1 | 0 | 0 | | |
| Suomi/Finland | 1 | 0 | 0 | 0 | | 3 | 0 | 0 | | |
| Sverige | 0 | 0 | | 0 | 800 | 0 | 0 | | | 0 |
| United Kingdom | 322 | 179 | 5.559 | 7.260 | 7.751 | 33 | 0 | | 0 | |
| **EU25-CY** | **1.014** | **264** | **2.604** | **4.612** | **4.158** | **157** | **1** | **64** | **781** | **1.692** |
| **EU 25** | **2.424** | **744** | **3.069** | | | **1.560** | **247** | **1.583** | | |
| Bulgaria | 0 | 0 | | | | 0 | 0 | | | |
| Norway | 8 | 1 | 1.250 | 1.875 | 667 | 3 | 0 | 0 | 0 | 0 |

*: cases per 10 000 tests

*Table SR6:* **Positives in ovine and caprine animals, culled in the frame of TSE eradication.**

| | Sheep | | | | | Goats | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total tests | Total positives | Ratio* 2005 | 2004 | 2003 | Total tests | Total positives | Ratio* 2005 | 2004 | 2003 |
| Belgique/België | 8 | 0 | 0 | 210 | 0 | 0 | 0 | | | |
| Česká Republika | 0 | 0 | | 897 | 6.875 | 0 | 0 | | | 0 |
| Danmark | 0 | 0 | | | | 0 | 0 | | | |
| Deutschland | 3.743 | 18 | 48 | 138 | 3 | 26 | 0 | 0 | 0 | 0 |
| Ellas | 55 | 0 | 0 | 1.503 | 297 | 214 | 9 | 421 | 46 | 0 |
| España | 4.636 | 73 | 158 | 148 | 147 | 470 | 5 | 106 | 0 | 0 |
| Eesti | 0 | 0 | | | | 0 | 0 | | | |
| France | 9.823 | 232 | 236 | 389 | 387 | 930 | 17 | 183 | 168 | 22 |
| Ireland | 1.670 | 24 | 144 | 314 | 118 | 0 | 0 | | | |
| Italia | 5.158 | 280 | 543 | 428 | 398 | 386 | 1 | 26 | 0 | 117 |
| Kypros | 0 | 0 | | | | 0 | 0 | | | |
| Latvija | 0 | 0 | | | | 0 | 0 | | | |
| Lietuva | 0 | 0 | | | | 0 | 0 | | | |
| Luxembourg | 0 | 0 | | | | 0 | 0 | | | |
| Magyarország | 0 | 0 | | | | 0 | 0 | | | |
| Malta | 0 | 0 | | | | 0 | 0 | | | |
| Nederland | 1.018 | 27 | 265 | 652 | 0 | 0 | 0 | | 0 | |
| Österreich | 0 | 0 | | | | 0 | 0 | | | |
| Polska | 0 | 0 | | | | 0 | 0 | | | |
| Portugal | 0 | 0 | | | 0 | 0 | 0 | | | |
| Slovenija | 307 | 97 | 3.160 | 1.961 | | 114 | 4 | 351 | | |
| Slovensko. | 8 | 0 | 0 | 7.059 | 0 | 0 | 0 | | | |
| Suomi/Finland | 43 | 0 | 0 | 0 | | 237 | 2 | 84 | | 0 |
| Sverige | 33 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| United Kingdom | 104 | 4 | 385 | | | 0 | 0 | | | |
| **EU 25** | **26.606** | **755** | **284** | **338** | **279** | **2.377** | **38** | **160** | **125** | **26** |
| Bulgaria | 0 | 0 | | | | 0 | 0 | | | |
| Norway | 248 | 0 | 0 | 16 | 9 | 0 | 0 | | | |

*Table SR7:* **TSE cases considered as atypical**

| | Number of cases | | | |
| | Sheep | | Goats | |
| | 2004 | 2005 | 2004 | 2005 |
|---|---|---|---|---|
| Belgique/België | 1 | 1 | 0 | 0 |
| Česká Republika | 0 | 0 | 0 | 0 |
| Deutschland | 0 | 0 | 0 | 0 |
| Ellas | 0 | 0 | 0 | 0 |
| España | 1 | 2 | 0 | 0 |
| France | 11 | 13 | 0 | 6 |
| Ireland | 2 | 0 | 0 | 0 |
| Italia | 0 | 7 | 0 | 3 |
| Kypros | 0 | 0 | 0 | 0 |
| Nederland | 0 | 2 | 0 | 0 |
| Portugal | 28 | 57 | 0 | 0 |
| Slovenija | 0 | 0 | 0 | 0 |
| Slovensko | 0 | 0 | 0 | 0 |
| Suomi/Finland | 1 | 1 | 0 | 0 |
| Sverige | 2 | 1 | 0 | 0 |
| United Kingdom | 17 | 30 | 0 | 0 |
| **EU 25** | **63** | **114** | **0** | **9** |
| Norway | 14 | 4 | 0 | 0 |

**Comments on results per target groups and on atypical cases**

There is no clear trend with regard to the prevalence of TSE in the different target groups since the monitoring started in 2002. In 2005, it was confirmed that prevalence's in risk animals (fallen stock) are higher than in healthy slaughtered sheep or goats. The prevalence of TSE in sheep is 4 to 5 times higher than in goats.

Cyprus has a significantly higher prevalence of TSE in sheep and goats compared to other Member States. It should however be taken into account that the Cypriot data on risk animals and suspects include sampling from infected flocks while this was not the case in the other Member States.

Atypical TSE cases were demonstrated in several Member States and represented a considerable percentage of, if not all, TSE cases in certain Member States. In general, twice as many such cases were detected in 2005 compared to 2004.

The definition of atypical cases detected in 2004 and 2005 is in line with the Opinion of the Scientific Panel on Biological Hazards of the European Food Safety Authority on classification of atypical TSE cases in small ruminant adopted on 26 October 2005. All these atypical cases detected during 2005 were index cases except one case in Italy and five in the United Kingdom. They were all detected by active monitoring except 3 cases in the United Kingdom detected by passive surveillance.

## 5.4  Discriminatory testing between bse and scrapie

*Table SR8:* **Discriminatory testing on TSE cases confirmed in sheep and goats**

|  | Sheep | | Goats | |
|---|---|---|---|---|
|  | Total | Excluding BSE | Total | Excluding BSE |
| Belgique/België | 1 | 1 | 0 | 0 |
| Česká Republika | 1 | 1 | 0 | 0 |
| Deutschland | 24 | 24 | 0 | 0 |
| Ellas | 43 | 43 | 11 | 11 |
| España | 82 | 82 | 5 | 5 |
| France | 68 | 67 | 15 | 15 |
| Ireland | 27 | 27 | 0 | 0 |
| Italia | 101 | 101 | 3 | 3 |
| Kypros | 62 | 61 | 104 | 104 |
| Nederland | 37 | 37 | 0 | 0 |
| Portugal | 57 | 57 | 0 | 0 |
| Slovenia | 59 | 59 | 0 | 0 |
| Slovensko | 9 | 9 | 4 | 4 |
| Suomi/Finland | 1 | 1 | 3 | 3 |
| Sverige | 0 | 0 | 4 | 4 |
| United Kingdom | 233 | 233 | 3 | 3 |
| **EU 25** | **805** | **803** | **152** | **152** |
| Norway | 4 | 4 | 0 | 0 |

**Comments on discriminatory testing**

Information on isolates in which BSE was not excluded can be found at: http://europa.eu.int/comm/food/food/biosafety/bse/index_en.htm

In order to evaluate the BSE prevalence in small ruminants the figures on discriminatory testing should be considered in combination with the TSE prevalence.

## 5.5  Year of birth and age distribution of positive cases

*Table SR9:* **Year of birth distribution of positive cases in ovine animals of known age**

| | | <1997 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Unknown | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belgique/België | No of cases | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | % of known | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| Česká Republika | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | % of known | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 0% | | |
| Deutschland | No of cases | 2 | 1 | 2 | 2 | 0 | 2 | 3 | 1 | 0 | 14 | 27 |
| | % of known | 15% | 8% | 15% | 15% | 0% | 15% | 23% | 8% | 0% | | |
| Ellas | No of cases | 1 | 1 | 0 | 1 | 7 | 11 | 14 | 7 | 1 | 0 | 43 |
| | % of known | 2% | 2% | 0% | 2% | 16% | 26% | 33% | 16% | 2% | | |
| España | No of cases | 1 | 1 | 1 | 5 | 9 | 5 | 14 | 6 | 0 | 72 | 114 |
| | % of known | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | | |
| France | No of cases | 5 | 3 | 5 | 6 | 4 | 17 | 8 | 33 | 0 | 2 | 83 |
| | % of known | 6% | 4% | 6% | 7% | 5% | 21% | 10% | 41% | 0% | | |
| Ireland | No of cases | 1 | 0 | 0 | 2 | 2 | 6 | 7 | 8 | 1 | 24 | 51 |
| | % of known | 4% | 0% | 0% | 7% | 7% | 22% | 26% | 30% | 4% | | |
| Italia | No of cases | 1 | 4 | 8 | 7 | 24 | 52 | 89 | 109 | 42 | 0 | 336 |
| | % of known | 0% | 1% | 2% | 2% | 7% | 16% | 27% | 32% | 13% | | |
| Kypros | No of cases | 1 | 0 | 4 | 10 | 27 | 113 | 279 | 231 | 5 | 0 | 670 |
| | % of known | 0% | 0% | 1% | 2% | 4% | 17% | 42% | 35% | 1% | | |
| Nederland | No of cases | 0 | 0 | 0 | 2 | 4 | 2 | 4 | 5 | 0 | 20 | 37 |
| | % of known | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| Portugal | No of cases | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 57 |
| | % of known | 67% | 17% | 17% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| Slovenija | No of cases | 0 | 0 | 0 | 0 | 0 | 22 | 10 | 7 | 0 | 62 | 101 |
| | % of known | 0% | 0% | 0% | 0% | 0% | 56% | 26% | 18% | 0% | | |
| Slovenská Rep. | No of cases | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 5 | 0 | 0 | 9 |
| | % of known | 0% | 0% | 0% | 11% | 22% | 0% | 11% | 56% | 0% | | |
| Suomi/Finland | No of cases | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | % of known | 100% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| Sverige | No of cases | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | % of known | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | | |
| United Kingdom | No of cases | 0 | 1 | 1 | 21 | 45 | 37 | 51 | 40 | 6 | 132 | 334 |
| | % of known | 0% | 1% | 1% | 10% | 22% | 18% | 25% | 20% | 3% | | |
| **EU 25 - CY** | **No of cases** | **18** | **12** | **18** | **48** | **97** | **154** | **201** | **222** | **50** | **377** | **1197** |
| | **% of known** | **2%** | **2%** | **2%** | **6%** | **12%** | **19%** | **25%** | **27%** | **6%** | | |
| **EU 25** | **No of cases** | **19** | **12** | **22** | **58** | **124** | **267** | **480** | **453** | **55** | **377** | **1867** |
| | **% of known** | **1%** | **1%** | **2%** | **4%** | **8%** | **18%** | **32%** | **30%** | **4%** | | |
| Norway | No of cases | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | % of known | 0% | 0% | 50% | 50% | 0% | 0% | 0% | 0% | 0% | | |

*Table SR10:* **Age distribution of positive cases in 2005 in ovine animals**

| | | Age distribution (months of age at confirmation) | | | | | | | | | Unknown | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | <12 | 12-23 | 24-35 | 36-47 | 48-59 | 60-71 | 72-83 | 84-95 | 96 and > | | |
| Belgique/België | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | % of known | 57 | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | | |
| Česká Republika | No of cases | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | % of known | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| Deutschland | No of cases | 0 | 0 | 3 | 1 | 2 | 1 | 1 | 3 | 2 | 14 | 27 |
| | % of known | 0% | 0% | 23% | 8% | 15% | 8% | 8% | 23% | 15% | | |
| Ellas | No of cases | 1 | 0 | 15 | 10 | 10 | 4 | 1 | 0 | 2 | 0 | 43 |
| | % of known | 2% | 0% | 35% | 23% | 23% | 9% | 2% | 0% | 5% | | |
| España | No of cases | 0 | 0 | 6 | 16 | 4 | 8 | 5 | 2 | 1 | 72 | 114 |
| | % of known | 0% | 0% | 14% | 38% | 10% | 19% | 12% | 5% | 2% | | |
| France | No of cases | 0 | 10 | 25 | 7 | 16 | 6 | 4 | 6 | 7 | 2 | 83 |
| | % of known | 0% | 0% | 0% | 100% | 0% | 0% | 0% | 0% | 0% | | |
| Ireland | No of cases | 0 | 6 | 5 | 9 | 4 | 1 | 1 | 0 | 1 | 24 | 51 |
| | % of known | 0% | 22% | 19% | 33% | 15% | 4% | 4% | 0% | 4% | | |
| Italia | No of cases | 2 | 54 | 133 | 67 | 44 | 18 | 6 | 7 | 5 | 0 | 336 |
| | % of known | 0% | 1% | 2% | 3% | 6% | 15% | 28% | 26% | 3% | | |
| Kypros | No of cases | 4 | 3 | 231 | 278 | 112 | 27 | 10 | 4 | 1 | 0 | 670 |
| | % of known | 1% | 0% | 35% | 42% | 17% | 4% | 2% | 1% | 0% | | |
| Nederland | No of cases | 0 | 2 | 3 | 4 | 4 | 3 | 1 | 0 | 0 | 20 | 37 |
| | % of known | 0% | 12% | 18% | 24% | 24% | 18% | 6% | 0% | 0% | | |
| Portugal | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 51 | 57 |
| | % of known | 0% | 0% | 0% | 0% | 0% | 0% | 17% | 17% | 67% | | |
| Slovenija | No of cases | 0 | 0 | 7 | 10 | 22 | 0 | 0 | 0 | 0 | 62 | 101 |
| | % of known | 0% | 0% | 18% | 26% | 56% | 0% | 0% | 0% | 0% | | |
| Slovenská Rep. | No of cases | **0** | **2** | **3** | **1** | **0** | **2** | **1** | **0** | **0** | **0** | **9** |
| | % of known | **0%** | **22%** | **33%** | **11%** | **0%** | **22%** | **11%** | **0%** | **0%** | | |
| Suomi/Finland | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | % of known | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | | |
| Sverige | No of cases | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | % of known | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | |
| United Kingdom | No of cases | 0 | 10 | 41 | 50 | 36 | 45 | 17 | 1 | 2 | 132 | 334 |
| | % of known | 0% | 5% | 20% | 25% | 18% | 22% | 8% | 1% | 1% | | |
| **EU 25 - CY** | **No of cases** | **3** | **84** | **242** | **175** | **142** | **88** | **39** | **20** | **26** | **377** | **1196** |
| | **% of known** | **0%** | **10%** | **30%** | **21%** | **17%** | **11%** | **5%** | **2%** | **3%** | | |
| **EU 25** | **No of cases** | **7** | **87** | **473** | **453** | **254** | **115** | **49** | **24** | **27** | **377** | **1866** |
| | **% of known** | **1%** | **6%** | **32%** | **30%** | **17%** | **8%** | **3%** | **2%** | **2%** | | |
| Norway | No of cases | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 4 |
| | % of known | 0% | 0% | 0% | 0% | 0% | 25% | 25% | 50% | 0% | | |

**Chart SR12:** Evolution of the age distribution of positive cases in sheep in the EU 25



**Chart SR13:** Age distribution of positive cases in sheep detected since 2002 in the EU 25 and Norway: Comparison of cases reported as atypical with other TSE cases.



The chart summarises information on 135 atypical cases and 3227 other cases.

***Chart SR14:*** **Mean age of positive cases (months of age) detected since 2002 in sheep and goats per target group**



**Comments on the age distribution of positive cases**

The age distribution of positive cases has been very similar each year since the start of monitoring in 2002 (Chart SR12). Also the age of detection is quite similar in sheep and goats (Chart SR14). Most remarkable is the difference in age distribution between atypical cases and other scrapie cases (Chart SR13).

## 5.6  Genotyping

The genotypes found in positive cases and by random sampling were grouped in accordance with the NSP classification system used in the United Kingdom for genetic resistance to classical scrapie and BSE:

| | | |
|---|---|---|
| NSP1 | ARR/ARR | Genetically most resistant |
| NSP2 | ARR/ARQ, ARR/ARH, ARR/ AHQ | Genetically resistant |
| NSP3 (ARQ/ARQ) | ARQ/ARQ | Genetically little resistance (ARQ/ARQ may be scientifically reviewed) |
| NSP3 (others) | AHQ/AHQ, ARH/ARH, ARH/ ARQ, AHQ/ ARH, AHQ/ARQ | |
| NSP4 | ARR/VRQ | Genetically susceptible |
| NSP5 | ARQ/VRQ, ARH/VRQ, AHQ/VRQ, VRQ/VRQ | Genetically highly susceptible |

*5.6.1   Genotypes of confirmed TSE cases in accordance with point 8.1 of Chapter A.II of Annex III to the TSE Regulation but excluding TSE cases in animals culled in the frame of TSE eradication.*

**Table SR11:** Genotype distribution in confirmed TSE cases in the Member States

| | Known genotypes | | Distribution of known genotypes | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Number | % of TSE positives | NSP1 | NSP2 | NSP3 | | NSP4 | NSP5 |
| | | | | | ARQ/ARQ | Others | | |
| Belgique/België | 2 | 100% | 0% | 100% | 0% | 0% | 0% | 0% |
| Česká Republika | 1 | 100% | 0% | 100% | 0% | 0% | 0% | 0% |
| Deutschland | 13 | 48% | 8% | 23% | 39% | 31% | 0% | 0% |
| Ellas | 22 | 51% | 0% | 0% | 55% | 27% | 0% | 18% |
| España | 102 | 90% | 2% | 5% | 71% | 21% | 0% | 2% |
| France | 52 | 63% | 2% | 8% | 58% | 2% | 2% | 29% |
| Ireland | 38 | 75% | 0% | 0% | 34% | 11% | 0% | 55% |
| Italia | 176 | 52% | 0% | 3% | 91% | 3% | 0% | 2% |
| Kypros | 1.055 | | 0% | 0,4% | 90% | 10% | 0% | 0% |
| Nederland | 35 | 95% | 0% | 0% | 17% | 3% | 3% | 77% |
| Portugal | 21 | 37% | 24% | 24% | 33% | 19% | 0% | 0% |
| Slovenia | 100 | 99% | 0% | 0% | 12% | 0% | 0% | 88% |
| Slovensko | 9 | 100% | 0% | 0% | 100% | 0% | 0% | 0% |
| United Kingdom | 322 | 96% | 0% | 6% | 16% | 8% | 6% | 64% |
| **EU 25 - CY** | **893** | **48%** | **1%** | **5%** | **42%** | **8%** | **2%** | **41%** |
| Norway | 4 | 100% | 0% | 50% | 0% | 50% | 0% | 0% |

***Chart SR15:*** **Genotype distribution in atypical cases compared to other TSE cases detected between 2002 and 2005**



***Table SR12:*** **Age distribution of positive cases per genotype in the EU 25 detected in 2002 to 2005**

| NSP Genotype | | Years of age | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | < 1 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | >7 | Unknown | |
| NSP1 | cases | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | 18 | 26 |
| | % of known | 0% | 0% | 0% | 25% | 38% | 0% | 0% | 25% | 13% | | |
| NSP2 | cases | 0 | 8 | 8 | 3 | 9 | 8 | 10 | 2 | 13 | 42 | 103 |
| | % of known | 0% | 13% | 13% | 5% | 15% | 13% | 16% | 3% | 21% | | |
| NSP3: ARQ/ARQ | cases | 6 | 91 | 187 | 162 | 128 | 78 | 40 | 18 | 13 | 318 | 1.041 |
| | % of known | 1% | 13% | 26% | 22% | 18% | 11% | 6% | 3% | 2% | | |
| NSP3: others | cases | 3 | 20 | 31 | 21 | 23 | 19 | 8 | 11 | 4 | 104 | 244 |
| | % of known | 2% | 14% | 22% | 15% | 16% | 14% | 6% | 8% | 3% | | |
| NSP4 | cases | 0 | 0 | 2 | 6 | 16 | 11 | 11 | 7 | 3 | 46 | 102 |
| | % of known | 0% | 0% | 4% | 11% | 29% | 20% | 20% | 13% | 5% | | |
| NSP5 | cases | 1 | 63 | 192 | 212 | 181 | 95 | 37 | 8 | 9 | 436 | 1.234 |
| | % of known | 0% | 8% | 24% | 27% | 23% | 12% | 5% | 1% | 1% | | |
| Unknown | cases | 12 | 158 | 516 | 441 | 252 | 92 | 51 | 29 | 25 | 234 | 1.810 |
| **Grand Total** | **cases** | **22** | **340** | **936** | **847** | **612** | **303** | **157** | **77** | **68** | **1.198** | **4.560** |
| | **% of known** | **1%** | **10%** | **28%** | **25%** | **18%** | **9%** | **5%** | **2%** | **2%** | | |

**Table SR13:** **Average age of positive cases per genotype in the EU 25 in 2002, 2003, 2004 and 2005**

| Genotype | | Mean age (months) | | | | | Total nbr. of results |
|---|---|---|---|---|---|---|---|
| | | 2002 | 2003 | 2004 | 2005 | Mean | |
| NSP1 | | | 118,3 | 59,7 | 42,0 | 77,2 | 8 |
| NSP2 | | 40,7 | 57,6 | 68,1 | 79,3 | 66,4 | 57 |
| NSP3 | ARQ/ARQ | 42,3 | 44,1 | 46,1 | 41,2 | 42,8 | 705 |
| | Others | 46,3 | 45,5 | 43,2 | 51,6 | 46,8 | 127 |
| NSP4 | | 61,6 | 60,9 | 74,9 | 64,2 | 64,8 | 46 |
| NSP5 | | 42,3 | 44,9 | 44,9 | 43,1 | 43,7 | 709 |
| Unknown | | 38,2 | 39,5 | 41,5 | 36,4 | 37,7 | 1603 |
| Average | | 41,4 | 44,1 | 45,2 | 39,6 | 41,7 | 3255 |

**Chart SR16:** **Average age of positive cases per genotype in the EU 15 in 2002, 2003, 2004 and 2005 (months of age)**



## 5.6.2 Genotypes in random sampled ovine animals in accordance with point 8.2 of Chapter A.II of Annex III to the TSE Regulation

**Table SR14:** Distribution of genotypes in ovine animals in Member States in 2005

| | | Distribution of genotypes in random sampled sheep | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | NSP1 | NSP2 | NSP3 | | NSP4 | NSP5 | Total |
| | | | | ARQ/ARQ | Others | | | |
| België/Belgique | No of samples | 17 | 55 | 16 | 22 | 0 | 3 | 113 |
| | % | 15% | 49% | 14% | 20% | 0% | 3% | |
| Danmark | No of samples | 13 | 25 | 37 | 14 | 3 | 8 | 100 |
| | % | 13% | 25% | 37% | 14% | 3% | 8% | |
| Deutschland | No of samples | 1.527 | 1.175 | 186 | 139 | 144 | 19 | 3.190 |
| | % | 48% | 37% | 6% | 4% | 5% | 1% | |
| España | No of samples | 62 | 203 | 272 | 48 | 2 | 13 | 600 |
| | % | 10% | 34% | 45% | 8% | 0% | 2% | |
| France | No of samples | 218 | 364 | 198 | 30 | 56 | 76 | 942 |
| | % | 23% | 39% | 21% | 3% | 6% | 8% | |
| Ireland | No of samples | 151 | 323 | 99 | 79 | 36 | 28 | 716 |
| | % | 21% | 45% | 14% | 11% | 5% | 4% | |
| Italia | No of samples | 141 | 366 | 249 | 48 | 12 | 19 | 835 |
| | % | 17% | 44% | 30% | 6% | 1% | 2% | |
| Kypros | No of samples | 27.046 | 79.648 | 61.622 | 13.588 | 0 | 0 | 181.904 |
| | % | 15% | 44% | 34% | 8% | 0% | 0% | |
| Latvia | No of samples | 17 | 49 | 27 | 1 | 0 | 6 | 100 |
| | % | 17% | 49% | 27% | 1% | 0% | 6% | |
| Lietuva | No of samples | 22 | 16 | 3 | 6 | 3 | 0 | 50 |
| | % | 44% | 32% | 6% | 12% | 6% | 0% | |
| Luxembourg | No of samples | 185 | 260 | 37 | 55 | 16 | 16 | 569 |
| | % | 33% | 46% | 7% | 10% | 3% | 3% | |
| Magyarország | No of samples | 144 | 313 | 83 | 33 | 19 | 8 | 600 |
| | % | 24% | 52% | 14% | 6% | 3% | 1% | |
| Nederland | No of samples | 387 | 184 | 16 | 1 | 9 | 3 | 600 |
| | % | 65% | 31% | 3% | 0% | 2% | 1% | |
| Östereich | No of samples | 12 | 30 | 38 | 18 | 3 | 21 | 122 |
| | % | 10% | 25% | 31% | 15% | 3% | 17% | |
| Portugal | No of samples | 105 | 234 | 207 | 28 | 24 | 23 | 621 |
| | % | 17% | 38% | 33% | 5% | 4% | 4% | |
| Slovenija | No of samples | 18 | 116 | 182 | 61 | 7 | 21 | 405 |
| | % | 4% | 29% | 45% | 15% | 2% | 5% | |
| Suomi/Finland | No of samples | 7 | 26 | 62 | 6 | 0 | 1 | 102 |
| | % | 7% | 26% | 61% | 6% | 0% | 1% | |
| Sverige | No of samples | 9 | 21 | 53 | 6 | 0 | 11 | 100 |
| | % | 9% | 21% | 53% | 6% | 0% | 11% | |
| **EU 25** | **No of samples** | **29.824** | **82.979** | **63.159** | **14.146** | **275** | **194** | **190.577** |
| | **Average %** | **21%** | **37%** | **26%** | **9%** | **2%** | **4%** | |

**Chart SR17:** Comparison of the distribution of genotypes by random sampling in 2005 in some major Member States



**Charts SR18 to 22:** Comparison of the distribution of genotypes by random sampling in certain Member States in 2002, 2003, 2004 and 2005

### Chart SR 18: Deutschland



**Chart SR 19: España**



**Chart SR 20: France**



## Chart SR 21: Italia



## Chart SR 22: Nederland



**Table SR15:** Susceptibility of genotypes to *classical scrapie* by comparison with genotypes in the population of some Member States: calculation of odds ratio's

| | | NSP1 | NSP2 | NSP3 | | NSP4 | NSP5 |
|---|---|---|---|---|---|---|---|
| | | | | ARQ/ARQ | Others | | |
| Ramdom samples (2005) | ES | 10,3% | 33,8% | 45,3% | 8,0% | 0,3% | 2,2% |
| | FR | 23,1% | 38,6% | 21,0% | 3,2% | 5,9% | 8,1% |
| | IE | 21,1% | 45,1% | 13,8% | 11,0% | 5,0% | 3,9% |
| | IT | 16,9% | 43,8% | 29,8% | 5,7% | 1,4% | 2,3% |
| | NL | 64,5% | 30,7% | 2,7% | 0,2% | 1,5% | 0,5% |
| Classical cases (2002-2005) | ES | 0% | 1% | 75% | 23% | 0% | 1% |
| | FR | 0% | 0% | 56% | 0% | 3% | 41% |
| | IE | 0% | 1% | 94% | 3% | 0% | 2% |
| | IT | 0% | 0% | 50% | 14% | 0% | 36% |
| | NL | 0% | 0% | 15% | 0% | 3% | 82% |
| **Odds Ratio** | **ES** | **0,00** | **0,02** | **1,00** | **1,74** | **0,00** | **0,28** |
| | **FR** | **0,00** | **0,00** | **1,00** | **0,00** | **0,19** | **1,91** |
| | **IE** | **0,00** | **0,00** | **1,00** | **0,04** | **0,00** | **0,08** |
| | **IT** | **0,00** | **0,00** | **1,00** | **1,45** | **0,00** | **9,44** |
| | **NL** | **0,00** | **0,00** | **1,00** | **0,00** | **0,36** | **29,16** |

**Table SR16:** Susceptibility of genotypes to *atypical scrapie* by comparison with genotypes in the population of some Member States: calculation of odds ratio's

| | | NSP1 | NSP2 | NSP3 | | NSP4 | NSP5 |
|---|---|---|---|---|---|---|---|
| | | | | ARQ/ARQ | Others | | |
| Ramdom samples (2005) | ES | 10,3% | 33,8% | 45,3% | 8,0% | 0,3% | 2,2% |
| | FR | 23,1% | 38,6% | 21,0% | 3,2% | 5,9% | 8,1% |
| | IE | 21,1% | 45,1% | 13,8% | 11,0% | 5,0% | 3,9% |
| | PT | 16,9% | 37,7% | 33,3% | 4,5% | 3,9% | 3,7% |
| Atypical cases (2002-2005) | ES | 0% | 17% | 67% | 17% | 0% | 0% |
| | FR | 8% | 31% | 43% | 10% | 0% | 8% |
| | IE | 0% | 56% | 11% | 33% | 0% | 0% |
| | PT | 23% | 26% | 34% | 17% | 0% | 0% |
| **Odds Ratio** | **ES** | **0,00** | **0,34** | **1,00** | **1,44** | **0,00** | **0,00** |
| | **FR** | **0,17** | **0,39** | **1,00** | **1,53** | **0,00** | **0,48** |
| | **IE** | **0,00** | **1,56** | **1,00** | **3,76** | **0,00** | **0,00** |
| | **PT** | **1,33** | **0,68** | **1,00** | **3,70** | **0,00** | **0,00** |

**Calculation and meaning of the odds ratio:**

ARQ/ARQ was used as reference and the percentage of genotypes in random samples as controls. As an example, the odd ratio for atypical cases with NSP1 genotype in Germany is than calculated as:

$$\frac{\text{\% atypical cases in PT with NSP1 genotype/ \% random samples in PT with NSP1 genotype}}{\text{\% atypical cases in PT with ARQ/ARQ genotype/ \% random samples in pt with ARQ/ARQ genotype}}$$

= (23%/16,9%)/(34%/33,3%) = 1,33.

An odds ratio higher than 1 means a higher susceptibility than the ARQ/ARQ genotype, an odds ratio lower than 1 means a susceptibility lower than the ARQ/ARQ genotypes. Using these odds ratio would however require further computing confidence intervals.

**Comments on the genotypes of positive cases**

The genotype distribution of atypical cases was clearly different from classical scrapie (Chart SR15).

The odds ratio's in Tables SR15 and SR16 provide an indication if the genotypes have a different susceptibility to an infection of respectively classical scrapie and atypical cases. The odds ratios should be interpreted with caution because the number of cases was low in most Member States even when all cases detected between 2002 and 2005 are considered. Making such estimation at Community level in order to have larger groups of cases is difficult because of the differences of distribution of genotypes in the population of each Member State.

The tendency in Table SR15 (classical scrapie) indicates the high susceptibility of NSP5 genotypes, but also of the ARQ/ARQ genotypes in particular in comparison with NSP2 and NSP4 genotypes.

The tendency in Table SR16 (atypical cases) indicates a higher relative susceptibility of NSP 1 and NSP 2 genotypes to atypical scrapie compared to classical scrapie. However, susceptibility to atypical cases is mainly found in NSP3 genotypes other than ARQ/ARQ. These NSP3 genotypes mostly contained one or to AHQ alleles.

# 6. Summary of TSE testing in other species during 2005

## A. Ruminants

| Species | Country | Nbr of tests | Nbr of positives |
|---|---|---|---|
| Alpine Ibex (zoo) | FI | 7 | 0 |
| Ankole cow | UK | 1 | 0 |
| Antelope | SI | 1 | 0 |
| Arabian oryx | UK | 1 | 0 |
| Bison | UK | 1 | 0 |
| Blesbok | UK | 2 | 0 |
| Bongo | UK | 1 | 0 |
| Duika | UK | 1 | 0 |
| Eland | UK | 1 | 0 |
| Elk | SI | 1 | 0 |
| Fallow deer | SI | 22 | 0 |
| | HU | 1 | 0 |
| Fallow deer (zoo) | FI | 2 | 0 |
| Lama | SI | 1 | 0 |
| Markhor (zoo) | FI | 1 | 0 |
| Moose (wild) | FI | 39 | 0 |
| Moufflon | HU | 1 | 0 |
| Musk ox (zoo) | FI | 1 | 0 |
| Nilgai | UK | 1 | 0 |
| Nyala | UK | 1 | 0 |
| Oryx | UK | 2 | 0 |
| Red deer | SI | 12 | 0 |
| | HU | 1 | 0 |
| Reindeer (farmed) | FI | 10 | 0 |
| Reindeer (wild) | FI | 1 | 0 |
| Roe deer | DK | 10 | 0 |
| | SI | 1 | 0 |
| | IT | 2 | 0 |
| | HU | 29 | 0 |
| Roe Deer (zoo) | FI | 1 | 0 |
| Roe deer (wild) | FI | 3 | 0 |
| Tari (zoo) | FI | 1 | 0 |
| White-tailed deer (wild) | FI | 21 | 0 |
| Zebu | SI | 3 | 0 |

## B. Carnivores

| Species | Country | Nbr of tests | Nbr of positives |
|---|---|---|---|
| Asian leopard cat | UK | 1 | 1* |
| Cat | DK | 1 | 0 |
| | FI | 32 | 0 |
| | HU | 509 | 0 |
| | IE | 19 | 0 |
| | UK | 1 | 0 |
| Cheetah | UK | 1 | 0 |
| Clouded leopard | UK | 1 | 0 |
| Dog | DK | 1 | 0 |
| | IE | 185 | 0 |
| | UK | 1 | 0 |
| Fox (farmed) | FI | 13 | 0 |
| Leopard | UK | 1 | 0 |
| Lion | UK | 3 | 0 |
| Lynx (zoo) | FI | 1 | 0 |
| Mink | DK | 3 | 0 |
| Mink (farmed) | FI | 6 | 0 |
| Persian leopard | UK | 1 | 0 |
| Snow leopard | UK | 4 | 0 |
| Tiger | UK | 1 | 0 |

*: Zoo animal, born in 1993 and historically fed with meat from fallen stock

## C. Others

| Species | Country | Nbr of tests | Nbr of positives |
|---|---|---|---|
| Squirrel Monkey | DK | 1 | 0 |

European Commission

**Report on the monitoring and testing of ruminants for the presence
of transmissible spongiform encephalopathy (TSE) in the EU in 2005**

Luxembourg: Office for Official Publications of the European Communities

2006 — VIII, 104 pp — 21 x 29.7 cm

ISBN 92-79-02299-7

## SALES AND SUBSCRIPTIONS

Publications for sale produced by the Office for Official Publications of the European Communities are available from our sales agents throughout the world.

**How do I set about obtaining a publication?**

Once you have obtained the list of sales agents, contact the sales agent of your choice and place your order.

**How do I obtain the list of sales agents?**

- Go to the Publications Office website http://publications.europa.eu/

- Or apply for a paper copy by fax (352) 2929 42758

ND-AB-06-001-EN-C

ISBN 92-79-02299-7



Publications Office

Publications.europa.eu